Chase (Mail Code OH4-7302)
3415 Vision Drive
Columbus, OH 43219-6009



April 21, 2016

000486 - 1 of 1 NSP0IF1A-Z1 000000000000
Bradley B. Sandona
910 Frances Parkway
Park Ridge, IL 60068-3071



**Please pay your past-due property fees immediately**

Account:             ******9382
Property Address:    1275 E Baldwin Lane
                     401
                     Palatine, IL 60074-0000

Dear Bradley B. Sandona:

San Tropai Builing #2 Condominium Association let us know that your association fees and/or other fees are past due. As of 03/25/2016, you owe $2,267.66.

**Please pay these fees immediately, or the association may sell your property, and you may lose your home.**

You are solely responsible for paying these fees. If we're required to bring your account up to date, you'll be responsible for reimbursing us.

To pay the total amount, please contact your co-op/association right away at:

Bruning & Associates PC
333 Commerce Dr, Ste 900
Crystal Lake, IL 60014
815-455-3000

Once you pay the fees, please fax proof of your payment to us at 614-422-7575 (free of charge from any Chase branch).

If you have any questions, please call us at one of the numbers below.

Sincerely,

Chase
1-800-848-9136
614-422-7575 Fax (Free of charge from any Chase branch)
1-800-582-0542 TTY
www.chase.com

**Chase**
P.O. Box 183210
Columbus, OH 43218-3210



**Notice of Assignment, Sale or
Transfer of Servicing Rights**

6/1/2016



ꞁᴵꞁꞁᴵꞁᴵꞁᴵꞁᴵꞁꞁᴵꞁᴵꞁᴵᴵꞁꞁꞁꞁᴵᴵꞁᴵꞁᴵꞁᴵꞁ
000357 - 1 of 3 NSP0BYE0-Z1 J5651326 100000000000
BRADLEY B SANDONA
910 FRANCES PKWY
PARK RIDGE, IL 60068

**Your mortgage loan will be serviced by BAYVIEW, starting 6/16/2016**

**Chase loan number:** ▉▉▉▉▉▉▉

Dear Bradley B Sandona:

We're writing to let you know that the servicing of your mortgage loan will transfer from JPMorgan Chase Bank, N.A. (Chase) to BAYVIEW LOAN SERVICING, LLC (BAYVIEW), effective 6/16/2016.

Your new servicer will:

- Collect and process your payments.
- Send account statements and annual tax forms.
- Notify you of account-related issues and updates.

This transfer doesn't affect any of the terms of your loan, other than the terms directly related to the servicing of your loan.

**Here's what this means to you**
On or after 6/16/2016:

- Your account number will change. BAYVIEW will send you a letter with your new account number.
- You'll send your mortgage payments to your new servicer, which will begin accepting them. We'll no longer accept your payments after this date.
- You'll contact your new servicer for any questions about your account.

**Here's payment and contact information**

|  | Before 6/16/2016 | On or after 6/16/2016 |
|---|---|---|
| **Send payments to:** | Chase P.O. Box 78420 Phoenix, AZ 85062-8116 | BAYVIEW LOAN SERVICING, LLC P.O. Box 650091 Dallas, TX 75265-0091 |
| **Contact for questions:** | Chase Customer Service Center 1-800-848-9136 (toll-free) 1-800-582-0542 TTY Monday–Friday: 8 a.m. to midnight ET Saturday: 8 a.m. to 8 p.m. ET | BAYVIEW LOAN SERVICING, LLC 855-813-6597(Toll-Free) Monday ☐ Friday: 8:00am-9:00pm EST |
| **Send written correspondence to:** | Chase Attn: Customer Support Mail Code OH4-7302 P.O. Box 24696 Columbus, OH 43224-0696 | Regular mail: BAYVIEW LOAN SERVICING, LLC Attention: Customer Service Department 4425 Ponce de Leon Blvd 5th Floor Mailroom Coral Gables, Florida 33146 |

On or after 6/16/2016, we'll no longer accept your payments. You should start sending your payments to BAYVIEW.

If your monthly payments are automatically deducted from your bank account, this service will continue after your loan transfers to the new servicer.

BAYVIEW will send you a letter with more information by 07/01/2016. If you have any questions before 6/16/2016, please call us at one of the toll-free numbers below.

Sincerely,

Dean Cooper
Managing Director
Chase
1-800-848-9136
1-800-582-0542 TTY
www.chase.com

Esta comunicación contiene información importante acerca de la cuenta. Si tiene alguna pregunta o necesita ayuda para traducirla, comuníquese con nosotros llamando al 1-800-848-9136.

**Please see the additional information, frequently asked questions and important legal information on the next pages.**

# CHASE ◉

chase.com

**Customer Service**  1-866-243-5851
Includes 24/7 Automated Response
Monday - Friday                   7 a.m. - 7 p.m. (CST)

Hearing Impaired Service (TTY)    1-800-582-0542

15086 MSO Z 18217 C - BRE
BRADLEY B SANDONA
910 FRANCES PKWY
PARK RIDGE IL 60068-5124

## Mortgage Loan Statement

| | |
|---|---|
| Loan Number | ████████ |
| Statement Date | 07/01/2017 |
| Property Address | 1275 E Baldwin Ln |
| | 401 |
| | Palatine, IL 60074 |

| **Total Amount** | **$924.17** |
|---|---|

## Explanation of Payment Amount

| | |
|---|---|
| Principal | $194.76 |
| Interest | $477.13 |
| Escrow Payment (Taxes and/or Insurance) | $252.28 |
| **Monthly Payment** | **$924.17** |

## Loan Overview (as of 07/01/2017)

| | |
|---|---|
| Original Principal Balance | $123,397.00 |
| Unpaid Principal Balance | $117,190.49 |
| Interest Rate | 5.12500% |
| Escrow Balance | ($3,339.29) |
| Corporate Advance Balance | $2,060.75 |

Your Unpaid Principal Balance is not a payoff quote. Learn more about the payoff process by visiting chase.com/Payoff or obtain a payoff quote by calling our 24/7 automated service at 1-877-505-2894.

## Past Payments Breakdown

| | Paid Since Last Statement | Paid Year-to-Date |
|---|---|---|
| Principal | $0.00 | $0.00 |
| Interest | $0.00 | $0.00 |
| Total | $0.00 | $0.00 |

## Transaction Activity Since Your Last Statement (Includes Fees/Charges)

| Transaction Date | Description | Total Received | Principal | Interest | Escrow | Fees | Unapplied Funds |
|---|---|---|---|---|---|---|---|
| | | No transactions since your last statement | | | | | |

## Important Messages

The Corporate Advance Balance may include expenses for inspections, home valuations, legal fees, property maintenance and other costs. It is listed under the Loan Overview section.

Please refer to the bankruptcy information in this statement for more information relating to your case.

If your mortgage loan servicing transferred to Chase this year, and you would like to see your previous payment history, please call the number at the top of this statement.

If you or any occupant of your home are or recently were on active Military duty or related active service, you may be eligible for benefits and protections under the federal Servicemembers Civil Relief Act (SCRA), state law, or Chase policy. These benefits and protections may include protection from foreclosure or eviction without a court order, and in some cases, interest rate and fee benefits. Some protections also may be available if you are the dependent of an eligible Servicemember. In addition, some state laws may allow Servicemembers to request a payment deferral.

For more information, please call Chase Military Services at 1-877-469-0110.

Please make sure your loan number, printed on the upper right-hand corner of your statement, is on all payments and inquiries.

**Information about your bankruptcy filing**
To the extent your original obligation was discharged or is subject to an automatic stay of bankruptcy under Title 11 of the United States Code, this statement is for compliance and/or informational purposes only and does not constitute an attempt to collect a debt or to impose personal liability for such obligation. If your plan requires you to make post-petition mortgage payments directly to the Trustee, any such payments should be remitted to the Trustee directly in accordance with the orders of the Bankruptcy Court.

Please refer to the bankruptcy information page included with this statement for additional information on your account.

**Chase (Mail Code OH4-7302)**
P.O. Box 183222
Columbus, OH 43218-3222



July 06, 2017

000245 - 1 of 1 NSP0IF1A-Z1 000000000000
Bradley B. Sandona
910 Frances Pkwy
Park Ridge, IL 60068



**We aren't able to pay your fees**

Account:            ******1801
Property Address:   1275 E Baldwin Lane
                    401
                    Palatine, IL 60074-0000

Dear Bradley B. Sandona:

We received your request for us to pay your past-due association fees. As explained in your mortgage agreement, we'll only make payments for you if our interest in the property is at risk. We've reviewed your account and found that this isn't the case, and as a result, we can't pay these fees for you.

You're responsible for paying the fees, and if you don't pay the total amount due, the association may sell your property. This may result in your losing your home.

Please call your association right away to find out if there are past-due fees for your property and to pay them. If you've already paid these fees, you can ignore this letter.

If you have questions, please call us at one of the numbers below.

Sincerely,

Chase
1-800-848-9136
1-800-582-0542 TTY

Esta comunicación contiene información importante acerca de la cuenta. Si tiene alguna pregunta o necesita ayuda para traducirla, comuníquese con nosotros llamando al 1-855-280-4198.



 chase.com



| Customer Service | 1-866-249-5851 |
|---|---|
| Includes 24/7 Automated Response | |
| Monday - Friday | 7 a.m. - 7 p.m. (CST) |

| Hearing Impaired Service (TTY) | 1-800-582-0542 |
|---|---|

ılıılılılıllılılılılılılılılıllılılılıl

35031 MSO Z 21917 C - BRE
BRADLEY B SANDONA
910 FRANCES PKWY
PARK RIDGE IL 60068-5124

## Mortgage Loan Statement

| Loan Number | |
|---|---|
| Statement Date | 08/01/2017 |
| Property Address | 1275 E Baldwin Ln |
| | 401 |
| | Palatine, IL 60074 |

| **Total Amount** | **$924.17** |
|---|---|

### Explanation of Payment Amount

| Principal | $195.60 |
|---|---|
| Interest | $476.29 |
| Escrow Payment (Taxes and/or Insurance) | $252.28 |
| **Monthly Payment** | **$924.17** |

### Loan Overview (as of 08/01/2017)

| Original Principal Balance | $123,397.00 |
|---|---|
| Unpaid Principal Balance | $117,190.49 |
| Interest Rate | 5.12500% |
| Escrow Balance | ($3,339.29) |
| Corporate Advance Balance | $2,060.75 |

Your Unpaid Principal Balance is not a payoff quote. Learn more about the payoff process by visiting chase.com®/payoff or obtain a payoff quote by calling our 24/7 automated service at 1-877-905-2994.

### Past Payments Breakdown

| | Paid Since Last Statement | Paid Year-to-Date |
|---|---|---|
| Principal | $0.00 | $0.00 |
| Interest | $0.00 | $0.00 |
| **Total** | **$0.00** | **$0.00** |

### Transaction Activity Since Your Last Statement (Includes Fees/Charges)

| Transaction Date | Description | Total Received | Principal | Interest | Escrow | Fees | Unapplied Funds |
|---|---|---|---|---|---|---|---|
| | | No transactions since your last statement | | | | | |

### Important Messages

The Corporate Advance Balance may include expenses for inspections, home valuations, legal fees, property maintenance and other costs. It is listed under the Loan Overview section.

Please refer to the bankruptcy information in this statement for more information relating to your case.

If your mortgage loan servicing transferred to Chase this year, and you would like to see your previous payment history, please call the number at the top of this statement.

If you or any occupant of your home are or recently were on active Military duty or related active service, you may be eligible for benefits and protections under the federal Servicemembers Civil Relief Act (SCRA), state law, or Chase policy. These benefits and protections may include protection from foreclosure or eviction without a court order, and in some cases, interest rate and fee benefits. Some protections also may be available if you are the dependent of an eligible Servicemember. In addition, some state laws may allow Servicemembers to request a payment deferral.

For more information, please call Chase Military Services at 1-877-469-0110.

Please make sure your loan number, printed on the upper right-hand corner of your statement, is on all payments and inquiries.

0000001 1834 170801 Page 1 of 2 35031



**Information about your bankruptcy filing**
To the extent your original obligation was discharged or is subject to an automatic stay of bankruptcy under Title 11 of the United States Code, this statement is for compliance and/or informational purposes only and does not constitute an attempt to collect a debt or to impose personal liability for such obligation. If your plan requires you to make post-petition mortgage payments directly to the Trustee, any such payments should be remitted to the Trustee directly in accordance with the orders of the Bankruptcy Court.

Please refer to the bankruptcy information page included with this statement for additional information on your account.

# CHASE

chase.com

| Customer Service | 1-866-243-5851 |
| Includes 24/7 Automated Response | |
| Monday - Friday | 7 a.m. - 7 p.m. (CST) |

| Hearing Impaired Service (TTY) | 1-800-582-0542 |

70912 MSD Z 27217 C - BRE
BRADLEY B SANDONA
910 FRANCES PKWY
PARK RIDGE IL 60068-5124

## Mortgage Loan Statement

| Loan Number | |
| Statement Date | 09/29/2017 |
| Property Address | 1275 E Baldwin Ln |
| | 401 |
| | Palatine, IL 60074 |
| **Total Amount** | **$924.17** |

## Explanation of Payment Amount

| Principal | $196.43 |
| Interest | $475.46 |
| Escrow Payment (Taxes and/or Insurance) | $252.28 |
| **Monthly Payment** | **$924.17** |

## Loan Overview (as of 09/29/2017)

| Original Principal Balance | $123,397.00 |
| Unpaid Principal Balance | $117,190.49 |
| Interest Rate | 5.12500% |
| Escrow Balance | ($4,821.29) |

Your Unpaid Principal Balance is not a payoff quote. Learn more about the payoff process by visiting chase.com/Payoff or obtain a payoff quote by calling our 24/7 automated service at 1-877-505-2894.

## Past Payments Breakdown

| | Paid Since Last Statement | Paid Year-to-Date |
|---|---|---|
| Principal | $0.00 | $0.00 |
| Interest | $0.00 | $0.00 |
| **Total** | **$0.00** | **$0.00** |

## Transaction Activity Since Your Last Statement (Includes Fees/Charges)

| Transaction Date | Description | Total Received | Principal | Interest | Escrow | Fees | Unapplied Funds |
|---|---|---|---|---|---|---|---|
| 09/09/2017 | HOMEOWNERS INSURANCE PAID | | | | $1,482.00 | | |

## Important Messages

Please refer to the bankruptcy information in this statement for more information relating to your case.

If you or any occupant of your home are or recently were on active Military duty or related active service, you may be eligible for benefits and protections under the federal Servicemembers Civil Relief Act (SCRA), state law, or Chase policy. These benefits and protections may include protection from foreclosure or eviction without a court order, and in some cases, interest rate and fee benefits. Some protections also may be available if you are the dependent of an eligible Servicemember. In addition, some state laws may allow Servicemembers to request a payment deferral.

For more information, please call Chase Military Services at 1-877-469-0110.

If your mortgage loan servicing transferred to Chase this year, and you would like to see your previous payment history, please call the number at the top of this statement.

If you receive or expect to receive an insurance claim check for damages to your home, you can visit chase.com/InsuranceClaim for information about our claim process. If you have any questions, please call us at 1-866-742-1461 Monday through Friday from 8 a.m. to midnight and Saturday from 8 a.m. to 8 p.m. Eastern Time.



# CHASE ◯

| | |
|---|---|
| Loan Number | █████████ |
| Statement Date | 09/29/2017 |
| Property Address | 1275 E Baldwin Ln |
| | 401 |
| | Palatine, IL 60074 |

BRADLEY B SANDONA
910 FRANCES PKWY
PARK RIDGE IL 60068-5124

## ACCOUNT STATEMENT IS FOR INFORMATIONAL PURPOSES ONLY

## Account Information

| | |
|---|---|
| Bankruptcy Chapter:   13 | |
| Contractual Due Date (For Informational Purposes Only) | 02/01/2015 |
| Interest Rate | 5.12500% |
| Late Charge Fee (per month) | $33.59 |
| Original Maturity Date | 05/2042 |
| Current Principal Balance[1] | $117,190.49 |
| Current Escrow Balance | ($4,821.29) |

[1]This is your Principal Balance only, not the amount required to pay your
loan in full.

## Payment Summary Information

| | |
|---|---|
| Bankruptcy Status | Active Bankruptcy |
| Post-Petition Due Date | 04/01/2015 |
| | (Date next payment due) |
| Post-Petition Payment Amount | $786.75 |
| Breakdown Post-Petition Payment (PITI) | see below |
| Outstanding Post-Petition Late Charges | $0.00 |
| **Total Amount Due** | **$25,076.35** |

## Year-To-Date Payments

| | |
|---|---|
| Principal | $0.00 |
| Interest | $0.00 |
| **Total** | **$0.00** |

## Contact Information

**Bankruptcy Customer Service:**   1-866-243-5851

**Send correspondence only to:**
Chase Records Center
Attn: Correspondence Mail
Mail Code LA4-5555
700 Kansas Lane
Monroe, LA 71203

**Send overnight payments only to:**
Chase
3415 Vision Drive
Mail Code OH4-7126
Columbus, OH 43219

## Important Messages

To the extent your original obligation was discharged or is subject to an automatic stay of bankruptcy under Title 11 of the United States Code, this
statement is for compliance and/or informational purposes only and does not constitute an attempt to collect a debt or to impose personal liability for such
obligation. If your plan requires you to make post-petition mortgage payments directly to the Trustee, any such payments should be remitted to the Trustee
directly in accordance with the orders of the Bankruptcy Court.

If you do not wish to receive this monthly Information Statement in the future, or if you have any questions regarding this mortgage/deed of trust account,
please call 1-866-243-5851.

## Post-Petition Payment Breakdown

The Post-Petition Breakdown below may include any of the following items.  For a detailed description of what items are included, please call Bankruptcy
Customer Service at the phone number listed above.
- Principal and Interest: first principal and interest amount, second principal and interest amount
- Escrow: county taxes, city taxes, hazard insurance, mortgage insurance, government assessed levies, escrow surplus or shortage
- Miscellaneous: miscellaneous non-escrow items, service charges, accident and health insurance premiums, life insurance premium, replacement
  reserve or buy-down/subsidy, and HUD-related charges

| Post-Petition Due Date | Interest Rate | Principal & Interest | Escrow | Miscellaneous | Total Post-Petition Payment |
|---|---|---|---|---|---|
| 04/01/2015 | 5.12500% | $671.89 | $114.86 | $0.00 | $786.75 |
| 05/01/2015 | 5.12500% | $671.89 | $114.86 | $0.00 | $786.75 |
| 06/01/2015 | 5.12500% | $671.89 | $114.86 | $0.00 | $786.75 |

▼   Please detach and return the bottom portion of this statement with your payment using the enclosed envelope.   ▼

000█████████ 333000  00092417  00095776  00092417  00005

# CHASE ◯

chase.com

**Customer Service**
Includes 24/7 Automated Response
Monday - Friday

1-866-243-5851

7 a.m. - 7 p.m. (CST)

Hearing Impaired Service (TTY)     1-800-582-0642

15004 MSD  Z 30417 C ·  BRE
BRADLEY B SANDONA
910 FRANCES PKWY
PARK RIDGE IL 60068-5124

## Mortgage Loan Statement

| | |
|---|---|
| Loan Number | ▮▮▮▮▮ |
| Statement Date | 10/31/2017 |
| Property Address | 1275 E Baldwin Ln |
| | 401 |
| | Palatine, IL 60074 |
| **Total Amount** | **$924.17** |

## Loan Overview (as of 10/31/2017)

| | |
|---|---|
| Original Principal Balance | $123,397.00 |
| Unpaid Principal Balance | $117,190.49 |
| Interest Rate | 5.12500% |
| Escrow Balance | ($4,821.29) |

Your Unpaid Principal Balance is not a payoff quote. Learn more about the payoff process by calling the phone number at the top of this statement.

## Explanation of Payment Amount

| | |
|---|---|
| Principal | $197.27 |
| Interest | $474.62 |
| Escrow Payment (Taxes and/or Insurance) | $252.28 |
| **Monthly Payment** | **$924.17** |

## Past Payments Breakdown

| | Paid Since Last Statement | Paid Year-to-Date |
|---|---|---|
| Principal | $0.00 | $0.00 |
| Interest | $0.00 | $0.00 |
| **Total** | **$0.00** | **$0.00** |

## Transaction Activity Since Your Last Statement (Includes Fees/Charges)

| Transaction Date | Description | Total Received | Principal | Interest | Escrow | Fees | Unapplied Funds |
|---|---|---|---|---|---|---|---|
| | | **No transactions since your last statement** | | | | | |

## Important Messages

Please refer to the bankruptcy information in this statement for more information relating to your case.

If you or any occupant of your home are or recently were on active Military duty or related active service, you may be eligible for benefits and protections under the federal Servicemembers Civil Relief Act (SCRA), state law, or Chase policy. These benefits and protections may include protection from foreclosure or eviction without a court order, and in some cases, interest rate and fee benefits. Some protections also may be available if you are the dependent of an eligible Servicemember. In addition, some state laws may allow Servicemembers to request a payment deferral.

For more information, please call Chase Military Services at 1-877-469-0110.

If your mortgage loan servicing transferred to Chase this year, and you would like to see your previous payment history, please call the number at the top of this statement.

Please make sure your loan number, printed on the upper right-hand corner of your statement, is on all payments and inquiries.

**Information about your bankruptcy filing**
To the extent your original obligation was discharged or is subject to an automatic stay of bankruptcy under Title 11 of the United States Code, this statement is for compliance and/or informational purposes only and does not constitute an attempt to collect a debt or to impose personal liability for such obligation. If your plan requires you to make post-petition mortgage payments directly to the Trustee, any such payments should be remitted to the Trustee directly in accordance with the orders of the Bankruptcy Court.

Please refer to the bankruptcy information page included with this statement for additional information on your account.

0000001 1824 171031 Page 1 of 2     15004

# CHASE ◯

chase.com

| | |
|---|---|
| **Customer Service** | 1-866-243-6851 |
| Includes 24/7 Automated Response | |
| Monday - Friday | 7 a.m. - 7 p.m. (CST) |

| | |
|---|---|
| Hearing Impaired Service (TTY) | 1-800-582-0542 |

‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖

15549 MSD Z 33517 C - BRE TI
BRADLEY B SANDONA
910 FRANCES PKWY
PARK RIDGE IL 60068-5124

## Mortgage Loan Statement

| | |
|---|---|
| Loan Number | ▬▬▬▬ |
| Statement Date | 12/01/2017 |
| Property Address | 1275 E Baldwin Ln |
| | 401 |
| | Palatine, IL 60074 |

| | |
|---|---|
| **Total Amount** | **$924.17** |

### Explanation of Payment Amount

| | |
|---|---|
| Principal | $198.96 |
| Interest | $472.93 |
| Escrow Payment (Taxes and/or Insurance) | $252.28 |
| **Monthly Payment** | **$924.17** |

### Loan Overview (as of 12/01/2017)

| | |
|---|---|
| Original Principal Balance | $123,397.00 |
| Unpaid Principal Balance | $117,190.49 |
| Interest Rate | 5.12500% |
| Escrow Balance | ($4,821.29) |

Your Unpaid Principal Balance is not a payoff quote. Learn more about the payoff process by calling the phone number at the top of this statement.

### Past Payments Breakdown

| | Paid Since Last Statement | Paid Year-to-Date |
|---|---|---|
| Principal | $0.00 | $0.00 |
| Interest | $0.00 | $0.00 |
| **Total** | **$0.00** | **$0.00** |

### Transaction Activity Since Your Last Statement (Includes Fees/Charges)

| Transaction Date | Description | Total Received | Principal | Interest | Escrow | Fees | Unapplied Funds |
|---|---|---|---|---|---|---|---|
| | | No transactions since your last statement | | | | | |

### Important Messages

Please refer to the bankruptcy information in this statement for more information relating to your case.

If you or any occupant of your home are or recently were on active Military duty or related active service, you may be eligible for benefits and protections under the federal Servicemembers Civil Relief Act (SCRA), state law, or Chase policy. These benefits and protections may include protection from foreclosure or eviction without a court order, and in some cases, interest rate and fee benefits. Some protections also may be available if you are the dependent of an eligible Servicemember. In addition, some state laws may allow Servicemembers to request a payment deferral.

For more information, please call Chase Military Services at 1-877-469-0110.

If your mortgage loan servicing transferred to Chase this year, and you would like to see your previous payment history, please call the number at the top of this statement.

Your 2017 IRS Form 1098 (Mortgage Interest Statement) will be included, if applicable, in your January statement or mailed to you by the end of January.

Please make sure your loan number, printed on the upper right-hand corner of your statement, is on all payments and inquiries.

**Information about your bankruptcy filing**
To the extent your original obligation was discharged or is subject to an automatic stay of bankruptcy under Title 11 of the United States Code, this statement is for compliance and/or informational purposes only and does not constitute an attempt to collect a debt or to impose personal liability for such obligation. If your plan requires you to make post-petition mortgage payments directly to the Trustee, any such payments should be remitted to the Trustee directly in accordance with the orders of the Bankruptcy Court.

Please refer to the bankruptcy information page included with this statement for additional information on your account.

# CHASE ⬡

**Bankruptcy Information**

| | |
|---|---|
| Loan Number | ███████ |
| Statement Date | 12/01/2017 |
| Property Address | 1275 E Baldwin Ln |
| | 401 |
| | Palatine, IL  60074 |

BRADLEY B SANDONA
910 FRANCES PKWY
PARK RIDGE IL  60068-5124

**ACCOUNT STATEMENT IS FOR INFORMATIONAL PURPOSES ONLY**

## Account Information

| | |
|---|---|
| Bankruptcy Chapter: 13 | |
| Contractual Due Date (For Informational Purposes Only) | 02/01/2015 |
| Interest Rate | 5.12500% |
| Late Charge Fee (per month) | $33.59 |
| Original Maturity Date | 05/2042 |
| Current Principal Balance[1] | $117,190.49 |
| Current Escrow Balance | ($4,821.29) |

[1]This is your Principal Balance only, not the amount required to pay your loan in full.

## Payment Summary Information

| | |
|---|---|
| Bankruptcy Status | Active Bankruptcy |
| Post-Petition Due Date | 04/01/2015 |
| | (Date next payment due) |
| Post-Petition Payment Amount | $786.75 |
| Breakdown Post-Petition Payment (PITI) | see below |
| Outstanding Post-Petition Late Charges | $0.00 |
| **Total Amount Due** | **$27,848.86** |

## Year-To-Date Payments

| | |
|---|---|
| Principal | $0.00 |
| Interest | $0.00 |
| **Total** | **$0.00** |

## Contact Information

**Bankruptcy Customer Service:**  1-866-243-5851

**Send correspondence only to:**
Chase Records Center
Attn: Correspondence Mail
Mail Code LA4-5555
700 Kansas Lane
Monroe, LA 71203

**Send overnight payments only to:**
Chase
3415 Vision Drive
Mail Code OH4-7126
Columbus, OH 43219

## Important Messages

To the extent your original obligation was discharged or is subject to an automatic stay of bankruptcy under Title 11 of the United States Code, this statement is for compliance and/or informational purposes only and does not constitute an attempt to collect a debt or to impose personal liability for such obligation. If your plan requires you to make post-petition mortgage payments directly to the Trustee, any such payments should be remitted to the Trustee directly in accordance with the orders of the Bankruptcy Court.

If you do not wish to receive this monthly Information Statement in the future, or if you have any questions regarding this mortgage/deed of trust account, please call 1-866-243-5851.

## Post-Petition Payment Breakdown

The Post-Petition Breakdown below may include any of the following items. For a detailed description of what items are included, please call Bankruptcy Customer Service at the phone number listed above.
- Principal and Interest: first principal and interest amount, second principal and interest amount
- Escrow: county taxes, city taxes, hazard insurance, mortgage insurance, government assessed levies, escrow surplus or shortage
- Miscellaneous: miscellaneous non-escrow items, service charges, accident and health insurance premiums, life insurance premium, replacement reserve or buy-down/subsidy, and HUD-related charges

| Post-Petition Due Date | Interest Rate | Principal & Interest | Escrow | Miscellaneous | Total Post-Petition Payment |
|---|---|---|---|---|---|
| 04/01/2015 | 5.12500% | $671.89 | $114.86 | $0.00 | $786.75 |
| 05/01/2015 | 5.12500% | $671.89 | $114.86 | $0.00 | $786.75 |
| 06/01/2015 | 5.12500% | $671.89 | $114.86 | $0.00 | $786.75 |

▼   Please detach and return the bottom portion of this statement with your payment using the enclosed envelope.   ▼

000███████  333000  00092417  00095776  00092417  00005

# CHASE ⬡

☐ Check box if address change is documented on the back.

**BRADLEY B SANDONA**
Loan Number            3005341801
Total Amount            $924.17

CHASE
PO BOX 9001871
LOUISVILLE KY 40290-1871

Please tell us how you want us to apply your funds. Make your check or money order payable to Chase and write your loan number on it. Please do not send post-dated checks or cash.

| | |
|---|---|
| Monthly Payment ($924.17) | $ |
| Late Charges | $ |
| Fees Due | $ |
| Additional Principal | $ |
| Additional Escrow | $ |
| Total Amount Enclosed | $ |

⑃5000050261⑃  000███ ██ █

# CHASE 

27700    Page 1 of 2

chase.com



| | |
|---|---|
| **Customer Service** | 1-866-249-5851 |
| Includes 24/7 Automated Response | |
| Monday - Friday | 7 a.m. - 7 p.m. (CST) |

| | |
|---|---|
| Hearing Impaired Service (TTY) | 1-800-582-0542 |

ɪlɪᵐɪɪɪˡᵈᵘɪᵐᵘᵘᵘᵘᵘᵘᵘᵘᵘᵘᵘᵘᵘᵘᵘᵘᵘᵘᵘᵘᵘᵘᵘ

27700 MSD Z 84217 C - BRE TI
BRADLEY B SANDONA
910 FRANCES PKWY
PARK RIDGE IL  60068-5124

## Mortgage Loan Statement

| | |
|---|---|
| Loan Number | ▉▉▉▉ |
| Statement Date | 12/08/2017 |
| Property Address | 1275 E Baldwin Ln |
| | 401 |
| | Palatine, IL  60074 |

| **Total Amount** | **$924.17** |
|---|---|

### Explanation of Payment Amount

| | |
|---|---|
| Principal | $198.96 |
| Interest | $472.93 |
| Escrow Payment (Taxes and/or Insurance) | $252.28 |
| **Monthly Payment** | **$924.17** |

## Loan Overview (as of 12/08/2017)

| | |
|---|---|
| Original Principal Balance | $123,397.00 |
| Unpaid Principal Balance | $117,190.49 |
| Interest Rate | 5.12500% |
| Escrow Balance | ($6,318.29) |

Your Unpaid Principal Balance is not a payoff quote. Learn more about the payoff process by calling the phone number at the top of this statement.

## Past Payments Breakdown

| | Paid Since Last Statement | Paid Year-to-Date |
|---|---|---|
| Principal | $0.00 | $0.00 |
| Interest | $0.00 | $0.00 |
| **Total** | **$0.00** | **$0.00** |

## Transaction Activity Since Your Last Statement (Includes Fees/Charges)

| Transaction Date | Description | Total Received | Principal | Interest | Escrow | Fees | Unapplied Funds |
|---|---|---|---|---|---|---|---|
| 12/07/2017 | HOMEOWNERS INSURANCE PAID | | | | $1,497.00 | | |

## Important Messages

Please refer to the bankruptcy information in this statement for more information relating to your case.

If you or any occupant of your home are or recently were on active Military duty or related active service, you may be eligible for benefits and protections under the federal Servicemembers Civil Relief Act (SCRA), state law, or Chase policy. These benefits and protections may include protection from foreclosure or eviction without a court order, and in some cases, interest rate and fee benefits. Some protections also may be available if you are the dependent of an eligible Servicemember. In addition, some state laws may allow Servicemembers to request a payment deferral.

For more information, please call Chase Military Services at 1-877-469-0110.

If your mortgage loan servicing transferred to Chase this year, and you would like to see your previous payment history, please call the number at the top of this statement.

Your 2017 IRS Form 1098 (Mortgage Interest Statement) will be included, if applicable, in your January statement or mailed to you by the end of January.

Please make sure your loan number, printed on the upper right-hand corner of your statement, is on all payments and inquiries.

0000001 1824 171208 Page 1 of 2   27700

**Information about your bankruptcy filing**
To the extent your original obligation was discharged or is subject to an automatic stay of bankruptcy under Title 11 of the United States Code, this statement is for compliance and/or informational purposes only and does not constitute an attempt to collect a debt or to impose personal liability for such obligation. If your plan requires you to make post-petition mortgage payments directly to the Trustee, any such payments should be remitted to the Trustee directly in accordance with the orders of the Bankruptcy Court.

Please refer to the bankruptcy information page included with this statement for additional information on your account.

 **CHASE**

27700  Page 2 of 2

**Bankruptcy Information**

| | |
|---|---|
| Loan Number | ██████ |
| Statement Date | 12/08/2017 |
| Property Address | 1275 E Baldwin Ln |
| | 401 |
| | Palatine, IL 60074 |

BRADLEY B SANDONA
910 FRANCES PKWY
PARK RIDGE IL 60068-5124

**ACCOUNT STATEMENT IS FOR INFORMATIONAL PURPOSES ONLY**

### Account Information

| | |
|---|---|
| Bankruptcy Chapter: 13 | |
| Contractual Due Date (For Informational Purposes Only) | 02/01/2015 |
| Interest Rate | 5.12500% |
| Late Charge Fee (per month) | $33.59 |
| Original Maturity Date | 05/2042 |
| Current Principal Balance[1] | $117,180.49 |
| Current Escrow Balance | ($6,316.29) |

[1]This is your Principal Balance only, not the amount required to pay your loan in full.

### Payment Summary Information

| | |
|---|---|
| Bankruptcy Status | Active Bankruptcy |
| Post-Petition Due Date | 04/01/2015 |
| | (Date next payment due) |
| Post-Petition Payment Amount | $786.75 |
| Breakdown Post-Petition Payment (P/TI) | see below |
| Outstanding Post-Petition Late Charges | $0.00 |
| **Total Amount Due** | **$27,848.86** |

### Year-To-Date Payments

| | |
|---|---|
| Principal | $0.00 |
| Interest | $0.00 |
| **Total** | **$0.00** |

### Contact Information

**Bankruptcy Customer Service:** 1-866-243-5851

**Send correspondence only to:**
Chase Records Center
Attn: Correspondence Mail
Mail Code LA4-5555
700 Kansas Lane
Monroe, LA 71203

**Send overnight payments only to:**
Chase
3415 Vision Drive
Mail Code OH4-7126
Columbus, OH 43219

### Important Messages

To the extent your original obligation was discharged or is subject to an automatic stay of bankruptcy under Title 11 of the United States Code, this statement is for compliance and/or informational purposes only and does not constitute an attempt to collect a debt or to impose personal liability for such obligation. If your plan requires you to make post-petition mortgage payments directly to the Trustee, any such payments should be remitted to the Trustee directly in accordance with the orders of the Bankruptcy Court.

If you do not wish to receive this monthly Information Statement in the future, or if you have any questions regarding this mortgage/deed of trust account, please call 1-866-243-5851.

### Post-Petition Payment Breakdown

The Post-Petition Breakdown below may include any of the following items. For a detailed description of what items are included, please call Bankruptcy Customer Service at the phone number listed above.
- Principal and interest: first principal and interest amount, second principal and interest amount
- Escrow: county taxes, city taxes, hazard insurance, mortgage insurance, government assessed levies, escrow surplus or shortage
- Miscellaneous: miscellaneous non-escrow items, service charges, accident and health insurance premiums, life insurance premium, replacement reserve or buy-down/subsidy, and HUD-related charges

| Post-Petition Due Date | Interest Rate | Principal & Interest | Escrow | Miscellaneous | Total Post-Petition Payment |
|---|---|---|---|---|---|
| 04/01/2015 | 5.12500% | $671.89 | $114.86 | $0.00 | $786.75 |
| 05/01/2015 | 5.12500% | $671.89 | $114.86 | $0.00 | $786.75 |
| 06/01/2015 | 5.12500% | $671.89 | $114.86 | $0.00 | $786.75 |

▼ Please detach and return the bottom portion of this statement with your payment using the enclosed envelope. ▼

0000001 1824 171208 Page 2 of 2  27700

---

 333000  00092417  00095776  00092417  00005



**CHASE**

☐ Check box if address change is documented on the back.

BRADLEY B SANDONA
Loan Number        3005341601
Total Amount       $924.17

CHASE
PO BOX 9001871
LOUISVILLE KY 40290-1871

Please tell us how you want us to apply your funds. Make your check or money order payable to Chase and write your loan number on it. Please do not send post-dated checks or cash.

| | |
|---|---|
| Monthly Payment ($924.17) | $ |
| Late Charges | $ |
| Fees Due | $ |
| Additional Principal | $ |
| Additional Escrow | $ |
| Total Amount Enclosed | $ |

⑈50000 50 26⑈  000████████

08914 Page 1 of 6



| | | |
|---|---|---|
| ☎ | Customer Service Center | 1-800-848-9136 |
| | Monday - Friday | 8 a.m. - 12 a.m.(ET) |
| | Saturday | 8 a.m. - 8 p.m. (ET) |
| | Hearing Impaired (TDD) | 1-800-582-0542 |

  chase.com

08914 EOA Z 00318 C - BRE ESH
BRADLEY B SANDONA
910 FRANCES PKWY
PARK RIDGE, IL   60068-5124

### Escrow: Taxes and Insurance Statement

| | |
|---|---|
| Loan Number | |
| Statement Date | 01/02/2018 |
| Review Period | 06/2017 to 02/2018 |
| Escrow Shortage | $2,514.00 |

### Why am I getting this statement?

You are getting this statement because you have an escrow account. That is a special account that we provide for you to pay your property taxes and/or insurance. It is also known as an Annual Escrow Account Disclosure Statement. With an escrow account, you pay a portion of your taxes and/or insurance monthly instead of once or twice a year. Monthly, part of your monthly mortgage payment goes into your escrow account. When your taxes and/or insurance premiums are due, we pay those bills for you with the money in your escrow account.

Once a year, we are required by law to review your escrow account. This statement includes the results of our review. It includes a history of the activity on your account this year and the activity expected for next year.

For more information about escrow, visit chase.com/ManageMyMortgage.

### Monthly Home Loan Payment

| | Current Payment | New Payment Effective 03/01/2018 |
|---|---|---|
| Principal & Interest | $671.89 | $671.89 |
| Escrow Account Deposit | $0.02 | $242.11 |
| Plus: Account Balance/Shortage | $0.00 | $69.83 |
| **Total Payment Amount** | $671.91 | $983.83 |

Chase automatic mortgage payment customers: If your mortgage payment amount changes after an escrow analysis, we'll adjust your payment for you. **Other online bill payment service or military allotment customers:** If your mortgage payment changes after an escrow analysis, you will need to contact your financial services provider to adjust your payment.

### Summary

**Your escrow account is short $2,514.00.**

There are many possible reasons for your shortage. Some common reasons include: increases in property taxes and/or insurance premiums, tax reassessments, insurance carrier changes, due date changes, fewer than expected escrow deposits. For more information, call us at the number listed above.

Your escrow account will fall $2,514.00 short of the minimum required balance of $484.22 in the next 12 months.

**You have three options to pay the shortage:**

| Option 1: | **Pay All of the shortage now.** |
|---|---|
| | Use the Escrow Shortage Payment Coupon below. If you pay all of your shortage by 03/01/18, your monthly mortgage payment will be $914.00 starting 03/01/18. |
| Option 2: | **Pay part of the shortage now.** |
| | Use the coupon below. The part you don't pay now will be divided evenly and added to your mortgage payment each month. You will see the adjusted amount due in your next statement. |
| Option 3: | **Pay nothing now.** |
| | The $2,514.00 will be divided among the next 36 months. We will add $69.83 to your monthly mortgage payments. Your new monthly payment will be $983.83 starting 03/01/18. |

▼ Please detach and return the bottom portion of this statement with your payment using the enclosed envelope. ▼

0000001 1824 180103 Page 1 of 3   08914



BRADLEY B SANDONA

| | |
|---|---|
| Loan Number | |
| Statement Date | 01/02/2018 |
| Escrow Shortage | $2,514.00 |

**Important: Please return this coupon with your check.**

CHASE
PO BOX 9001871
LOUISVILLE KY  40290-1871

### Escrow Payment Options

I understand that my taxes and/or insurance has increased and that my escrow account is short $2,514.00. I have enclosed a check for:

☐ **Option 1:** $2,514.00, the total shortage amount. I understand that if this is received by 03/01/18 my monthly mortgage payment will be $914.00 starting 03/01/18.

☐ **Option 2:** $ _____ , part of the shortage. I understand that the rest of the shortage will be divided evenly and added to my mortgage payment each month.

☐ **Option 3:** You do not need to do anything if you want to have all of your shortage divided evenly among the next 36 months.

Make your check payable to Chase and please include your loan number on your check.



000 ▮▮▮▮▮▮  313002 00251400 00000000 00000000 00007

## Balancing Your Escrow Account

There needs to be enough money in your escrow account to pay your property taxes and/or insurance. To do that, federal law allows us to require that you keep a minimum balance in your account. This cash reserve helps to cover any increase in taxes and/or insurance. Subject to state law limits, your minimum balance normally equals the amount of your escrow payments for about two months.

The payments made to and from your escrow account last year help predict your account activity for next year. This year's activity also helps predict what your lowest account balance is likely to be.[1]

To balance your escrow account, we compare what your lowest account balance will likely be next year with your minimum required balance. The difference between those two numbers tells us if you need to pay a shortage or if we need to give you a surplus refund.



| | |
|---|---|
| $484.22 | Your minimum required balance |
| $-2,029.78 | Your estimated lowest account balance for 2018[1] |
| **$2,514.00** | **Your escrow account shortage** |

[1] See the "Estimated Escrow Account Activity" chart in this statement.

## Escrow Account History

The chart below compares this year's activity on your escrow account with our estimates. The estimated amounts came from your last escrow account review.

■ Your most recent mortgage payment due was $871.91. Your mortgage payment includes principal and interest $871.89 and escrow money $0.02.

■ At the time of your last escrow account review, your expected lowest balance was $470.38. The chart below shows that your actual lowest escrow balance was $-6,318.29.

Note: changes in property taxes or insurance premiums create the difference between the estimated and actual amounts in the chart. An "E" in the chart below means expected activity that hasn't occurred yet.

*Indicates a difference between the estimated and actual amounts.

### This Year: June 2017 to February 2018

| Date | Activity | Estimated Amount | Actual Amount | | Estimated Escrow Balance | Actual Escrow Balance |
|---|---|---|---|---|---|---|
| | Starting Balance | | | | $2,047.88 | $-3,339.29 |
| 06/2017 | Deposit | $235.19 | $0.00 | * | | |
| | Withdrawal - HOMEOWNER IN | $1,414.00 | $0.00 | * | $869.05 | $-3,339.29 |
| 07/2017 | Deposit | $235.19 | $0.00 | * | | |
| | Withdrawal - COUNTY TAX | $833.86 | $0.00 | * | $470.38 | $-3,339.29 |
| 08/2017 | Deposit | $235.19 | $0.00 | * | $705.57 | $-3,339.29 |
| 09/2017 | Deposit | $235.19 | $0.00 | * | | |
| | Withdrawal - HOMEOWNER IN | | $1,482.00 | * | $940.76 | $-4,821.29 |
| 10/2017 | Deposit | $235.19 | $0.00 | * | $1,175.95 | $-4,821.29 |
| 11/2017 | Deposit | $235.19 | $0.00 | * | $1,411.14 | $-4,821.29 |
| 12/2017 | Deposit | $235.19 | $0.00 | * | | |
| | Withdrawal - HOMEOWNER IN | | $1,497.00 | * | $1,646.33 | $-6,318.29 |
| 01/2018 | Deposit | $235.19 | $5,004.64 | E | $1,881.52 | $-1,313.65 |
| 02/2018 | Deposit | $235.19 | $252.28 | E | | |
| | Withdrawal - COUNTY TAX | $774.43 | $774.43 | E | $1,342.28 | $-1,835.80 |
| 03/2018 | Deposit | $235.19 | $0.00 | * | $1,577.47 | $0.00 |

### (Continued)



**Escrow: Taxes and Insurance Statement**

| | |
|---|---|
| Loan Number | |
| Statement Date | 01/02/2018 |
| Review Period | 06/2017 to 02/2018 |
| **Escrow Shortage** | **$2,514.00** |

08914 ECA  Z 00918 C -  BRE ESH
BRADLEY B SANDONA
910 FRANCES PKWY
PARK RIDGE, IL   60068-5124

## This Year: June 2017 to February 2018 (continued)

| Date | Activity | Estimated Amount | Actual Amount | Estimated Escrow Balance | Actual Escrow Balance |
|---|---|---|---|---|---|
| 04/2018 | Deposit | $235.19 | $0.00 * | $1,812.66 | $0.00 |
| 05/2018 | Deposit | $235.19 | $0.00 * | $2,047.85 | $0.00 |
| | Total Deposits | $2,822.28 | $5,256.92 | | |
| | Total Withdrawals | $2,822.29 | $3,753.43 | | |
| | Account Balance as of 02/2018 | | | | $-1,835.80 |

## Expected Escrow Account Activity

The chart below estimates your escrow account balance for the next 12 months with your new monthly escrow account deposit of $242.11 and any anticipated withdrawals. The chart shows that you will reach your estimated lowest account balance of $-2,029.78 in October 2018 (highlighted below). That is $2,514.00 short of your minimum required balance of $484.22.

### Next Year: March 2018 to February 2019

| Date | Activity | Estimated Amount | Actual Amount | Estimated Escrow Balance | Actual Escrow Balance |
|---|---|---|---|---|---|
| | Starting Balance | | | | $-1,835.80 |
| 03/2018 | Deposit | $242.11 | | $-1,593.69 | |
| 04/2018 | Deposit | $242.11 | | $-1,351.58 | |
| 05/2018 | Deposit | $242.11 | | $-1,109.47 | |
| 06/2018 | Deposit | $242.11 | | $-867.36 | |
| 07/2018 | Deposit Withdrawal - COUNTY TAX | $242.11 $633.86 | | $-1,259.11 | |
| 08/2018 | Deposit | $242.11 | | $-1,017.00 | |
| 09/2018 | Deposit | $242.11 | | $-774.89 | |
| 10/2018 | Deposit Withdrawal - HOMEOWNER IN | $242.11 $1,497.00 | | $-2,029.78 | |
| 11/2018 | Deposit | $242.11 | | $-1,787.67 | |
| 12/2018 | Deposit | $242.11 | | $-1,545.56 | |
| 01/2019 | Deposit | $242.11 | | $-1,303.45 | |
| 02/2019 | Deposit Withdrawal - COUNTY TAX | $242.11 $774.43 | | $-1,835.77 | |
| | Total Estimated Deposits | $2,905.32 | | | |
| | Total Estimated Withdrawals | $2,905.29 | | | |
| | Estimated Account Balance as of February 2019 | | | $-1,835.77 | |

## Expected Escrow Account Payments

This section reflects the escrow activity that is expected to occur in the next 12 months.  The "Total Tax and Insurance Monthly Payment Amount" at the bottom of this chart is your new monthly escrow deposit, as listed on page 1 of this statement.

| Tax | | | Insurance | | |
|---|---|---|---|---|---|
| Item | Annual Expense | Anticipated Date(s) of Payment | Item | Annual Expense | Anticipated Date(s) of Payment |
| COUNTY TAX | $633.86 | July 18 | HOMEOWNER IN | $1,497.00 | October 18 |
| COUNTY TAX | $774.43 | February 19 | | | |

**Total Tax and Insurance Monthly Payment Amount = $242.11**





08914 Page 1 of 6



| Customer Service Center | |
|---|---|
| Monday - Friday | 1-800-848-9136 |
| | 8 a.m. - 12 a.m.(ET) |
| Saturday | 8 a.m. - 8 p.m.(ET) |
| Hearing Impaired (TDD) | 1-800-582-0542 |



chase.com

08914 ECA  Z 00318 C -  BRE ESH
BRADLEY B SANDONA
910 FRANCES PKWY
PARK RIDGE, IL   60068-5124

### Escrow: Taxes and Insurance Statement

| Loan Number | |
|---|---|
| Statement Date | 01/02/2018 |
| Review Period | 06/2017 to 02/2018 |
| **Escrow Shortage** | **$2,514.00** |

## Why am I getting this statement?

You are getting this statement because you have an escrow account. That is a special account that we provide for you to pay your property taxes and/or insurance. It is also known as an Annual Escrow Account Disclosure Statement. With an escrow account, you pay a portion of your taxes and/or insurance monthly instead of once or twice a year. Monthly, part of your monthly mortgage payment goes into your escrow account. When your taxes and/or insurance premiums are due, we pay those bills for you with the money in your escrow account.

Once a year, we are required by law to review your escrow account. This statement includes the results of our review. It includes a history of the activity on your account this year and the activity expected for next year.

For more information about escrow, visit **chase.com/ManageMyMortgage**.

## Monthly Home Loan Payment

| | Current Payment | New Payment Effective 03/01/2018 |
|---|---|---|
| Principal & Interest | $671.89 | $671.89 |
| Escrow Account Deposit | $0.02 | $242.11 |
| Plus: Account Balance/Shortage | $0.00 | $69.83 |
| **Total Payment Amount** | **$671.91** | **$983.83** |

Chase automatic mortgage payment customers: If your mortgage payment amount changes after an escrow analysis, we'll adjust your payment for you. **Other online bill payment service or military allotment customers:** If your mortgage payment changes after an escrow analysis, you will need to contact your financial services provider to adjust your payment.

## Summary

**Your escrow account is short $2,514.00.**

There are many possible reasons for your shortage. Some common reasons include: increases in property taxes and/or insurance premiums, tax reassessments, insurance carrier changes, due date changes, fewer than expected escrow deposits. For more information, call us at the number listed above.

Your escrow account will fall $2,514.00 short of the minimum required balance of $484.22 in the next 12 months.

**You have three options to pay the shortage:**

| Option 1: | **Pay All of the shortage now.** |
|---|---|
| | Use the Escrow Shortage Payment Coupon below. If you pay all of your shortage by 03/01/18, your monthly mortgage payment will be $914.00 starting 03/01/18. |
| Option 2: | **Pay part of the shortage now.** |
| | Use the coupon below. The part you don't pay now will be divided evenly and added to your mortgage payment each month. You will see the adjusted amount due in your next statement. |
| Option 3: | **Pay nothing now.** |
| | The $2,514.00 will be divided among the next 36 months. We will add $69.83 to your monthly mortgage payments. Your new monthly payment will be $983.83 starting 03/01/18. |

▼ Please detach and return the bottom portion of this statement with your payment using the enclosed envelope. ▼



0000001 1824 18D1D3 Page 1 of 3    08914

---



BRADLEY B SANDONA

| Loan Number | |
|---|---|
| Statement Date | 01/02/2018 |
| **Escrow Shortage** | **$2,514.00** |

**Important: Please return this coupon with your check.**



CHASE
PO BOX 9001871
LOUISVILLE KY  40290-1871

## Escrow Payment Options

I understand that my taxes and/or insurance has increased and that my escrow account is short $2,514.00. I have enclosed a check for:

☐ **Option 1:** $2,514.00, the total shortage amount. I understand that if this is received by 03/01/18 my monthly mortgage payment will be $914.00 starting 03/01/18.

☐ **Option 2:** $_____ , part of the shortage. I understand that the rest of the shortage will be divided evenly and added to my mortgage payment each month.

☐ **Option 3:** You do not need to do anything if you want to have all of your shortage divided evenly among the next 36 months.

Make your check payable to Chase and please include your loan number on your check.

08914 Page 3 of 6



**Escrow: Taxes and Insurance Statement**

| Loan Number | |
|---|---|
| Statement Date | 01/02/2018 |
| Review Period | 08/2017 to 02/2018 |
| **Escrow Shortage** | **$2,514.00** |

08914 ECA Z 00316 C - BRE ESH
BRADLEY B SANDONA
910 FRANCES PKWY
PARK RIDGE, IL   60068-5124

### This Year: June 2017 to February 2018 (continued)

| Date | Activity | Estimated Amount | Actual Amount | Estimated Escrow Balance | Actual Escrow Balance |
|---|---|---|---|---|---|
| 04/2018 | Deposit | $235.19 | $0.00 * | $1,812.66 | $0.00 |
| 05/2018 | Deposit | $235.19 | $0.00 * | $2,047.85 | $0.00 |
| | Total Deposits | $2,822.28 | $5,266.92 | | |
| | Total Withdrawals | $2,822.29 | $3,753.43 | | |
| | Account Balance as of 02/2018 | | | | $-1,835.80 |

### Expected Escrow Account Activity

The chart below estimates your escrow account balance for the next 12 months with your new monthly escrow account deposit of $242.11 and any anticipated withdrawals. The chart shows that you will reach your estimated lowest account balance of $-2,029.78 in October 2018 (highlighted below). That is $2,514.00 short of your minimum required balance of $484.22.

### Next Year: March 2018 to February 2019

| Date | Activity | Estimated Amount | Actual Amount | Estimated Escrow Balance | Actual Escrow Balance |
|---|---|---|---|---|---|
| | Starting Balance | | | | $-1,835.80 |
| 03/2018 | Deposit | $242.11 | | $-1,593.69 | |
| 04/2018 | Deposit | $242.11 | | $-1,351.58 | |
| 05/2018 | Deposit | $242.11 | | $-1,109.47 | |
| 06/2018 | Deposit | $242.11 | | $-867.36 | |
| 07/2018 | Deposit Withdrawal - COUNTY TAX | $242.11 $633.86 | | $-1,259.11 | |
| 08/2018 | Deposit | $242.11 | | $-1,017.00 | |
| 09/2018 | Deposit | $242.11 | | $-774.89 | |
| 10/2018 | Deposit Withdrawal - HOMEOWNER IN | $242.11 $1,497.00 | | $-2,029.78 | |
| 11/2018 | Deposit | $242.11 | | $-1,787.67 | |
| 12/2018 | Deposit | $242.11 | | $-1,545.56 | |
| 01/2019 | Deposit | $242.11 | | $-1,303.45 | |
| 02/2019 | Deposit Withdrawal - COUNTY TAX | $242.11 $774.43 | | $-1,835.77 | |
| | Total Estimated Deposits | $2,905.32 | | | |
| | Total Estimated Withdrawals | $2,905.29 | | | |
| | Estimated Account Balance as of February 2019 | | | | $-1,835.77 |

### Expected Escrow Account Payments

This section reflects the escrow activity that is expected to occur in the next 12 months. The "Total Tax and Insurance Monthly Payment Amount" at the bottom of this chart is your new monthly escrow deposit, as listed on page 1 of this statement.

| Tax | | | Insurance | | |
|---|---|---|---|---|---|
| Item | Annual Expense | Anticipated Date(s) of Payment | Item | Annual Expense | Anticipated Date(s) of Payment |
| COUNTY TAX | $633.86 | July 18 | HOMEOWNER IN | $1,497.00 | October 18 |
| COUNTY TAX | $774.43 | February 19 | | | |

0000001 1824 180103 Page 2 of 3    08914

## Balancing Your Escrow Account

There needs to be enough money in your escrow account to pay your property taxes and/or insurance. To do that, federal law allows us to require that you keep a minimum balance in your account. This cash reserve helps to cover any increase in taxes or insurance. Subject to state law limits, your minimum balance normally equals the amount of your escrow payments for about two months.

The payments made to and from your escrow account last year help predict your account activity for next year. This year's activity also helps predict what your lowest account balance is likely to be.[1]

To balance your escrow account, we compare what your lowest account balance will likely be next year with your minimum required balance. The difference between those two numbers tells us if you need to pay a shortage or if we need to give you a surplus refund.



| $484.22 | Your minimum required balance |
| $-2,029.78 | Your estimated lowest account balance for 2018[1] |
| **$2,514.00** | **Your escrow account shortage** |

[1]See the "Estimated Escrow Account Activity" chart in this statement.

## Escrow Account History

The chart below compares this year's activity on your escrow account with our estimates. The estimated amounts came from your last escrow account review.

■ Your most recent mortgage payment due was $671.91. Your mortgage payment includes principal and interest $671.89 and escrow money $0.02.

■ At the time of your last escrow account review, your expected lowest balance was $470.38. The chart below shows that your actual lowest escrow balance was $-6,318.29.

Note: changes in property taxes or insurance premiums create the difference between the estimated and actual amounts in the chart. An "E" in the chart below means expected activity that hasn't occurred yet.

*Indicates a difference between the estimated and actual amounts.

### This Year: June 2017 to February 2018

| Date | Activity | Estimated Amount | Actual Amount | | Estimated Escrow Balance | Actual Escrow Balance |
|------|----------|-----------------:|--------------:|---|-------------------------:|----------------------:|
| | Starting Balance | | | | $2,047.86 | $-3,339.29 |
| 06/2017 | Deposit | $235.19 | $0.00 | * | | |
| | Withdrawal - HOMEOWNER IN | $1,414.00 | $0.00 | * | $869.05 | $-3,339.29 |
| 07/2017 | Deposit | $235.19 | $0.00 | * | | |
| | Withdrawal - COUNTY TAX | $633.86 | $0.00 | * | $470.38 | $-3,339.29 |
| 08/2017 | Deposit | $235.19 | $0.00 | * | $705.57 | $-3,339.29 |
| 09/2017 | Deposit | $235.19 | $0.00 | * | | |
| | Withdrawal - HOMEOWNER IN | | $1,482.00 | * | $940.76 | $-4,821.29 |
| 10/2017 | Deposit | $235.19 | $0.00 | * | $1,175.95 | $-4,821.29 |
| 11/2017 | Deposit | $235.19 | $0.00 | * | $1,411.14 | $-4,821.29 |
| 12/2017 | Deposit | $235.19 | $0.00 | * | | |
| | Withdrawal - HOMEOWNER IN | | $1,497.00 | * | $1,646.33 | $-6,318.29 |
| 01/2018 | Deposit | $235.19 | $5,004.64 | E | $1,881.52 | $-1,313.65 |
| 02/2018 | Deposit | $235.19 | $252.28 | E | | |
| | Withdrawal - COUNTY TAX | $774.43 | $774.43 | E | $1,342.28 | $-1,835.80 |
| 03/2018 | Deposit | $235.19 | $0.00 | * | $1,577.47 | $0.00 |

**(Continued)**



 chase.com

**Customer Service**
Includes 24/7 Automated Response        1-800-848-9380
Monday - Thursday        8 a.m. - midnight (ET)
Friday        8 a.m. - 10 p.m. (ET)
Saturday        8 a.m. - 5 p.m. (ET)
Hearing Impaired Service (TTY)        1-800-582-0542



14319 MSD  T 00318 C -   YRE BRE TI
BRADLEY B SANDONA
910 FRANCES PKWY
PARK RIDGE IL  60068-5124

## Mortgage Loan Statement

| | |
|---|---|
| Loan Number | ██████ |
| Statement Date | 01/03/2018 |
| Property Address | 1275 E Baldwin Ln |
| | 401 |
| | Palatine, IL  60074 |

| | |
|---|---|
| **Total Amount Due** | **$29,444.94** |
| **Payment Due Date** | **02/01/2018** |

A late charge of $33.59 may apply if received after 02/16/2018.

### Loan Overview (as of 01/03/2018)

| | |
|---|---|
| Original Principal Balance | $123,397.00 |
| Unpaid Principal Balance | $117,019.10 |
| Interest Rate | 5.12500% |
| Escrow Balance | ($6,301.14) |

Your Unpaid Principal Balance is not a payoff quote. Learn more about the payoff process by calling the phone number at the top of this statement.

### Past Payments Breakdown

| | Paid Since Last Statement | Paid Year-to-Date |
|---|---|---|
| Principal | $171.39 | $171.39 |
| Interest | $500.50 | $500.50 |
| Escrow Payment (Taxes and/or Insurance) | $17.15 | $17.15 |
| **Total** | **$689.04** | **$689.04** |

### Explanation of Amount Due

| | |
|---|---|
| Principal | $199.81 |
| Interest | $472.08 |
| Escrow Payment (Taxes and/or Insurance) | $252.28 |
| **Monthly Payment** | **$924.17** |
| **Prior Fees/Charges** | **$0.00** |
| **Fees/Charges Since Last Statement** | **$0.00** |
| **Original Missed Payment Date** | **03/01/2015** |
| Past Due Amount | $28,520.77 |
| **Total Amount Due** | **$29,444.94** |

### Transaction Activity Since Your Last Statement (Includes Fees/Charges)

| Transaction Date | Description | Total Received | Principal | Interest | Escrow | Fees | Unapplied Funds |
|---|---|---|---|---|---|---|---|
| 12/27/2017 | PAYMENT ADVANCE | | | | | $689.04 | |
| 12/27/2017 | UNAPPLIED CASH | | | | | | $689.04 |
| 12/27/2017 | PAYMENT | | $171.39 | $500.50 | $17.15 | | |
| 12/27/2017 | UNAPPLIED CASH | | | | | | ($689.04) |

### Important Messages

If you or any occupant of your home are or recently were on active Military duty or related active service, you may be eligible for benefits and protections under the federal Servicemembers Civil Relief Act (SCRA), state law, or Chase policy. These benefits and protections may include protection from foreclosure or eviction without a court order, and in some cases, interest rate and fee benefits. Some protections also may be available if you are the dependent of an eligible Servicemember. In addition, some state laws may allow Servicemembers to request a payment deferral.

For more information, please call Chase Military Services at 1-877-469-0110.

If your mortgage loan servicing transferred to Chase this year, and you would like to see your previous payment history, please call the number at the top of this statement.

▼    Please detach and return the bottom portion of this statement with your payment using the enclosed envelope.    ▼

000 ██████   313000  00092417  00095776  02944494  00009



☐ Check box if address change is
   documented on the back.

**BRADLEY B SANDONA**

| | |
|---|---|
| Loan Number | 3005341801 |
| Total Amount Due | $29,444.94 |
| Payment Due Date | 02/01/2018 |

Please tell us how you want us to apply your funds. Make your check or money order payable to Chase and write your loan number on it. Please do not send post-dated checks or cash.

| | |
|---|---|
| Monthly Payment ($924.17) | $ |
| Late Charges ($0.00) | $ |
| Fees Due ($0.00) | $ |
| Additional Principal | $ |
| Additional Escrow | $ |
| **Total Amount Enclosed** | **$** |

A late charge of $33.59 may apply if received after 02/16/2018.

CHASE
PO BOX 9001871
LOUISVILLE KY 40290-1871

⑆5000050 26⑆ 000 ██████

| Post-Petition Due Date | Interest Rate | Principal & Interest | Escrow | Miscellaneous | Total Post-Petition Payment |
|---|---|---|---|---|---|
| 07/01/2015 | 5.12500% | $671.89 | $114.86 | $0.00 | $786.75 |
| 08/01/2015 | 5.12500% | $671.89 | $114.86 | $0.00 | $786.75 |
| 09/01/2015 | 5.12500% | $671.89 | $114.86 | $0.00 | $786.75 |
| 10/01/2015 | 5.12500% | $671.89 | $114.86 | $0.00 | $786.75 |
| 11/01/2015 | 5.12500% | $671.89 | $114.86 | $0.00 | $786.75 |
| 12/01/2015 | 5.12500% | $671.89 | $114.86 | $0.00 | $786.75 |
| 01/01/2016 | 5.12500% | $671.89 | $114.86 | $0.00 | $786.75 |
| 02/01/2016 | 5.12500% | $671.89 | $114.86 | $0.00 | $786.75 |
| 03/01/2016 | 5.12500% | $671.89 | $114.86 | $0.00 | $786.75 |
| 04/01/2016 | 5.12500% | $671.89 | $114.86 | $0.00 | $786.75 |
| 05/01/2016 | 5.12500% | $671.89 | $114.86 | $0.00 | $786.75 |
| 06/01/2016 | 5.12500% | $671.89 | $114.86 | $0.00 | $786.75 |
| 07/01/2016 | 5.12500% | $671.89 | $114.86 | $0.00 | $786.75 |
| 08/01/2016 | 5.12500% | $671.89 | $114.86 | $0.00 | $786.75 |
| 09/01/2016 | 5.12500% | $671.89 | $114.86 | $0.00 | $786.75 |
| 10/01/2016 | 5.12500% | $671.89 | $114.86 | $0.00 | $786.75 |
| 11/01/2016 | 5.12500% | $671.89 | $114.86 | $0.00 | $786.75 |
| 12/01/2016 | 5.12500% | $671.89 | $114.86 | $0.00 | $786.75 |
| 01/01/2017 | 5.12500% | $671.89 | $114.86 | $0.00 | $786.75 |
| 02/01/2017 | 5.12500% | $671.89 | $114.86 | $0.00 | $786.75 |
| 03/01/2017 | 5.12500% | $671.89 | $114.86 | $0.00 | $786.75 |
| 04/01/2017 | 5.12500% | $671.89 | $114.86 | $0.00 | $786.75 |
| 05/01/2017 | 5.12500% | $671.89 | $114.86 | $0.00 | $786.75 |
| 06/01/2017 | 5.12500% | $671.89 | $252.28 | $0.00 | $924.17 |
| 07/01/2017 | 5.12500% | $671.89 | $252.28 | $0.00 | $924.17 |
| 08/01/2017 | 5.12500% | $671.89 | $252.28 | $0.00 | $924.17 |
| 09/01/2017 | 5.12500% | $671.89 | $252.28 | $0.00 | $924.17 |
| 10/01/2017 | 5.12500% | $671.89 | $252.28 | $0.00 | $924.17 |
| 11/01/2017 | 5.12500% | $671.89 | $252.28 | $0.00 | $924.17 |
| 12/01/2017 | 5.12500% | $671.89 | $252.28 | $0.00 | $924.17 |
| 01/01/2018 | 5.12500% | $671.89 | $252.28 | $0.00 | $924.17 |

**Has your mailing address or phone number changed?**

If so, please update your information online at chase.com, where you can also view your recent account activity. Alternatively, you may check the box on the front of this payment coupon and fill in the correct information below.

When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. It may include contact from companies working on our behalf to service your accounts. Message and data rates may apply. You may contact us anytime to change these preferences.

| | |
|---|---|
| _____ | ( ) _____ |
| Customer Name | Customer Cell Phone |
| _____ | ( ) _____ |
| Customer Name | Customer Cell Phone |
| _____ | ( ) _____ |
| Street Address | Home Phone |
| _____ | ( ) _____ |
| Street Address | Business Phone |
| _____ _____ | |
| City                State | ZIP |
| _____ | |
| E-mail Address | |

MSD 33517 C

# CHASE ○

chase.com

| | Customer Service | 1-800-848-9380 |
|---|---|---|
| | Includes 24/7 Automated Response | |
| | Monday - Thursday | 8 a.m. - midnight (ET) |
| | Friday | 8 a.m. - 10 p.m. (ET) |
| | Saturday | 8 a.m. - 5 p.m. (ET) |
| | Hearing Impaired Service (TTY) | 1-800-582-0542 |

62379 MSD Z 01618 C -  BRE
BRADLEY B SANDONA
910 FRANCES PKWY
PARK RIDGE IL 60068-5124

## Mortgage Loan Statement

| | |
|---|---|
| Loan Number | |
| Statement Date | 01/16/2018 |
| Property Address | 1275 E Baldwin Ln |
| | 401 |
| | Palatine, IL 60074 |

| | |
|---|---|
| **Total Amount Due** | **$29,444.94** |
| **Payment Due Date** | **02/01/2018** |

A late charge of $33.59 may apply if received after 02/16/2018.

## Loan Overview (as of 01/16/2018)

| | |
|---|---|
| Original Principal Balance | $123,397.00 |
| Unpaid Principal Balance | $117,019.10 |
| Interest Rate | 5.12500% |
| Escrow Balance | ($6,301.14) |

Your Unpaid Principal Balance is not a payoff quote. Learn more about the payoff process by calling the phone number at the top of this statement.

## Past Payments Breakdown

| | Paid Since Last Statement | Paid Year-to-Date |
|---|---|---|
| Principal | $0.00 | $171.39 |
| Interest | $0.00 | $500.50 |
| Escrow Payment (Taxes and/or Insurance) | $0.00 | $17.15 |
| **Total** | **$0.00** | **$689.04** |

## Explanation of Amount Due

| | |
|---|---|
| Principal | $199.81 |
| Interest | $472.08 |
| Escrow Payment (Taxes and/or Insurance) | $252.28 |
| **Monthly Payment** | **$924.17** |
| Prior Fees/Charges | $0.00 |
| **Fees/Charges Since Last Statement** | **$0.00** |
| Original Missed Payment Date | 03/01/2015 |
| **Past Due Amount** | **$28,520.77** |
| **Total Amount Due** | **$29,444.94** |

## Transaction Activity Since Your Last Statement (Includes Fees/Charges)

| Transaction Date | Description | Total Received | Principal | Interest | Escrow | Fees | Unapplied Funds |
|---|---|---|---|---|---|---|---|
| | | **No transactions since your last statement** | | | | | |

## Important Messages

If you or any occupant of your home are or recently were on active Military duty or related active service, you may be eligible for benefits and protections under the federal Servicemembers Civil Relief Act (SCRA), state law, or Chase policy. These benefits and protections may include protection from foreclosure or eviction without a court order, and in some cases, interest rate and fee benefits. Some protections also may be available if you are the dependent of an eligible Servicemember. In addition, some state laws may allow Servicemembers to request a payment deferral.

For more information, please call Chase Military Services at 1-877-469-0110.

If your mortgage loan servicing transferred to Chase this year, and you would like to see your previous payment history, please call the number at the top of this statement.

If you receive or expect to receive an insurance claim check for damages to your home, you can visit **chase.com/InsuranceClaim** for information about our claim process. If you have any questions, please call us at 1-866-742-1461 Monday through Friday from 8 a.m. to midnight and Saturday from 8 a.m. to 8 p.m. Eastern Time.

▼    Please detach and return the bottom portion of this statement with your payment using the enclosed envelope.    ▼

000█████    313000  00092417  00095776  02944494  00009

# CHASE ○

☐ Check box if address change is
   documented on the back.

**BRADLEY B SANDONA**
Loan Number           3005341801
Total Amount Due     $29,444.94
Payment Due Date     02/01/2018

CHASE
PO BOX 9001871
LOUISVILLE KY 40290-1871

Please tell us how you want us to apply your funds. Make your check or money order payable to Chase and write your loan number on it. Please do not send post-dated checks or cash.

| | | |
|---|---|---|
| Monthly Payment ($924.17) | $ | |
| Late Charges ($0.00) | $ | |
| Fees ($0.00) | $ | |
| Additional Principal | $ | |
| Additional Escrow | $ | |
| **Total Amount Enclosed** | $ | |

A late charge of $33.59 may apply if received after 02/16/2018.

⑆5000050261⑈ 000█████

Palatine, IL 60074

| | |
|---|---|
| **Total Amount Due** | **$29,444.94** |
| **Payment Due Date** | **02/01/2018** |

A late charge of $33.59 may apply if received after 02/16/2018.

## Loan Overview (as of 01/03/2018)

| | |
|---|---|
| Original Principal Balance | $123,397.00 |
| Unpaid Principal Balance | $117,019.10 |
| Interest Rate | 5.12500% |
| Escrow Balance | ($6,301.14) |

Your Unpaid Principal Balance is not a payoff quote. Learn more about the payoff process by calling the phone number at the top of this statement.

## Explanation of Amount Due

| | |
|---|---|
| Principal | $199.81 |
| Interest | $472.08 |
| Escrow Payment (Taxes and/or Insurance) | $252.28 |
| **Monthly Payment** | **$924.17** |
| **Prior Fees/Charges** | **$0.00** |
| **Fees/Charges Since Last Statement** | **$0.00** |
| **Original Missed Payment Date** | **03/01/2015** |
| **Past Due Amount** | **$28,520.77** |
| **Total Amount Due** | **$29,444.94** |

## Past Payments Breakdown

| | Paid Since Last Statement | Paid Year-to-Date |
|---|---|---|
| Principal | $171.39 | $171.39 |
| Interest | $500.50 | $500.50 |
| Escrow Payment (Taxes and/or Insurance) | $17.15 | $17.15 |
| **Total** | **$689.04** | **$689.04** |

## Transaction Activity Since Your Last Statement (Includes Fees/Charges)

| Transaction Date | Description | Total Received | Principal | Interest | Escrow | Fees | Unapplied Funds |
|---|---|---|---|---|---|---|---|
| 12/27/2017 | PAYMENT ADVANCE | | | | | $689.04 | |
| 12/27/2017 | UNAPPLIED CASH | | | | | | $689.04 |
| 12/27/2017 | PAYMENT | | $171.39 | $500.50 | $17.15 | | |
| 12/27/2017 | UNAPPLIED CASH | | | | | | ($689.04) |

## Important Messages

If you or any occupant of your home are or recently were on active Military duty or related active service, you may be eligible for benefits and protections under the federal Servicemembers Civil Relief Act (SCRA), state law, or Chase policy. These benefits and protections may include protection from foreclosure or eviction without a court order, and in some cases, interest rate and fee benefits. Some protections also may be available if you are the dependent of an eligible Servicemember. In addition, some state laws may allow Servicemembers to request a payment deferral.

For more information, please call Chase Military Services at 1-877-469-0110.

If your mortgage loan servicing transferred to Chase this year, and you would like to see your previous payment history, please call the number at the top of this statement.

0000001 1824 180103 Page 1 of 3    14313

▼        Please detach and return the bottom portion of this statement with your payment using the enclosed envelope.        ▼

000 ▮▮▮▮▮▮▮        313000  00092417  00095776  02944494  00009

## CHASE ◆

☐ Check box if address change is documented on the back.

**BRADLEY B SANDONA**
Loan Number                3005341801
Total Amount Due          $29,444.94
Payment Due Date          02/01/2018

Please tell us how you want us to apply your funds. Make your check or money order payable to Chase and write your loan number on it. Please do not send post-dated checks or cash.

| | |
|---|---|
| Monthly Payment ($924.17) | $ |
| Late Charges ($0.00) | $ |
| Fees Due ($0.00) | $ |
| Additional Principal | $ |
| Additional Escrow | $ |
| Total Amount Enclosed | $ |

CHASE
PO BOX 9001871
LOUISVILLE KY 40290-1871

A late charge of $33.59 may apply if received after 02/16/2018.

⑆5000050 26⑆ 000 ▮▮▮▮▮▮

## Important Notice

**You've missed one or more payments and your mortgage loan is in default.** This summary highlights the status of your account, your missed payments and how to get help.

We encourage you to call us at 1-800-848-9380 so we can help you apply for options that may allow you to stay in your home, such as a repayment plan, forbearance plan or loan modification, or otherwise avoid foreclosure through a short sale or deed-in-lieu of foreclosure. You can find more information on our loss mitigation options and application process at chase.com.

## Amount Due

As of 01/09/2018, $29,444.94 is required to bring your loan current.

This amount was calculated on the date referenced above, which means it may change if additional fees are billed after this date. Call us at 1-800-848-9380 to confirm the full payment amount you owe to bring your account up to date.

## Delinquency Status

**Your mortgage loan payment was due on 03/01/2015, and is 1039 days past due. If you have already made your past-due payments, please disregard this notice.**

If you have not made past-due payments, you may be at risk of foreclosure or other fees and charges.

## Other Resources

You can call the U.S. Department of Housing and Urban Development at 1-800-569-4287, the U.S. Department of the Treasury sponsored HOPE Hotline number at 1-888-995-HOPE (1-888-995-4673) to get free assistance, or visit HopeNow.com. You can also find a nonprofit HUD-approved counselor who can provide the information and assistance you may need to avoid foreclosure by using the search tool at hud.gov/offices/hsg/sfh/hcc/fc/. These Hud-approved housing counseling agencies found on HUD.gov can also help you with your household budgeting at no charge.

## Additional Information

**This communication is an attempt to collect a debt and any information obtained will be used for that purpose.**

However, to the extent your original obligation was discharged or is subject to an automatic stay of bankruptcy under Title 11 of the United States Code, this notice is for compliance with non-bankruptcy law and/or informational purposes only and does not constitute an attempt to collect a debt or to impose personal liability for such obligation. Nothing in this letter (including our use of the words "your," "loan," "mortgage," or "account") means that you're required to repay a debt that's been discharged. Any payment you make on the account is voluntary, but we may still have rights under the security instrument, including the right to foreclose on the property.

If you are represented by an attorney, please refer this letter to your attorney and provide us with the attorney's name, address, and telephone number.

0000001 1824 180103 Page 2 of 3    14313



## Summary of Your Most Recent Missed Payments

| Payment Due Date | Amount Remaining Past Due |
|---|---|
| 08/01/2017 | $924.17 |
| 09/01/2017 | $924.17 |
| 10/01/2017 | $924.17 |
| 11/01/2017 | $924.17 |
| 12/01/2017 | $924.17 |
| 01/01/2018 | $924.17 |

**Please see reverse side for important information.**

Chase (Mail Code LA4-5555)
700 Kansas Lane
Monroe, LA 71203



January 19, 2018

001032 - 1 of 2 NSP0IF1A-Z1 000000000000
Bradley B. Sandona
910 Frances Pkwy
Park Ridge, IL 60068



**Please review the enclosed letter about your client's account**

Account:
Client(s):            Bradley B. Sandona
Property Address:    1275 E Baldwin Lane
                     401
                     Palatine, IL 60074-0000

Dear Bradley B. Sandona:

We've enclosed a letter we sent to your client about a credit we applied to their account. We're sending this information to you, as the retained counsel for the customer, consistent with bankruptcy guidelines.

If you have any questions, please call us at one of the numbers below.

Sincerely,

Chase
1-877-496-4874, ext. 3000521
1-800-582-0542 TTY

Enclosed:
- Client letter

# CHASE ◯

chase.com

| Customer Service | 1-800-848-9380 |
|---|---|
| Includes 24/7 Automated Response | |
| Monday - Thursday | 8 a.m. - midnight (ET) |
| Friday | 8 a.m. - 10 p.m. (ET) |
| Saturday | 8 a.m. - 5 p.m. (ET) |
| Hearing Impaired Service (TTY) | 1-800-582-0542 |

31234 MSD Z.02518 C - BRE
BRADLEY B SANDONA
910 FRANCES PKWY
PARK RIDGE IL 60068-5124

## Mortgage Loan Statement

| | |
|---|---|
| Loan Number | |
| Statement Date | 01/25/2018 |
| Property Address | 1275 E Baldwin Ln |
| | 401 |
| | Palatine, IL  60074 |
| Total Amount Due | **$29,444.94** |
| Payment Due Date | **02/01/2018** |
| A late charge of $33.59 may apply if received after 02/16/2018. | |

## Loan Overview (as of 01/25/2018)

| | |
|---|---|
| Original Principal Balance | $123,397.00 |
| Unpaid Principal Balance | $117,019.10 |
| Interest Rate | 5.12500% |
| Escrow Balance | ($6,301.14) |
| Unapplied Balance | $689.04 |

Your Unpaid Principal Balance is not a payoff quote. Learn more about the payoff process by calling the phone number at the top of this statement.

## Past Payments Breakdown

| | Paid Since Last Statement | Paid Year-to-Date |
|---|---|---|
| Principal | $0.00 | $171.39 |
| Interest | $0.00 | $500.50 |
| Escrow Payment (Taxes and/or Insurance) | $0.00 | $17.15 |
| Unapplied Funds | $689.04 | $689.04 |
| **Total** | **$689.04** | **$1,378.08** |

## Explanation of Amount Due

| | |
|---|---|
| Principal | $199.81 |
| Interest | $472.08 |
| Escrow Payment (Taxes and/or Insurance) | $252.28 |
| **Monthly Payment** | **$924.17** |
| Prior Fees/Charges | $0.00 |
| Fees/Charges Since Last Statement | $0.00 |
| Original Missed Payment Date | 03/01/2015 |
| **Past Due Amount** | **$28,520.77** |
| **Total Amount Due** | **$29,444.94** |

## Transaction Activity Since Your Last Statement (Includes Fees/Charges)

| Transaction Date | Description | Total Received | Principal | Interest | Escrow | Fees | Unapplied Funds |
|---|---|---|---|---|---|---|---|
| 01/22/2018 | PAYMENT ADVANCE | | | | $689.04 | | |
| 01/22/2018 | UNAPPLIED CASH | | | | | | $689.04 |

0000001 1824 180125 Page 1 of 3

31234

▼    Please detach and return the bottom portion of this statement with your payment using the enclosed envelope.    ▼

000⬛ 313000 00092417 00095776 02944494 00009

# CHASE ◯

☐ Check box if address change is documented on the back.

**BRADLEY B SANDONA**

| Loan Number | 3005341801 |
|---|---|
| Total Amount Due | $29,444.94 |
| Payment Due Date | 02/01/2018 |

CHASE
PO BOX 9001871
LOUISVILLE KY 40290-1871

Please tell us how you want us to apply your funds. Make your check or money order payable to Chase and write your loan number on it. Please do not send post-dated checks or cash.

| | |
|---|---|
| Monthly Payment ($924.17) | $ |
| Late Charges ($0.00) | $ |
| Fees Due ($0.00) | $ |
| Additional Principal | $ |
| Additional Escrow | $ |
| Total Amount Enclosed | $ |

A late charge of $33.59 may apply if received after 02/16/2018.

⑆50000 50 26⑆ 000⬛

**Chase (Mail Code LA4-5555)**
700 Kansas Lane
Monroe, LA 71203



February 12, 2018

000615 · 1 of 2 NSP0IF1A-Z1 00000000000
Bradley B. Sandona
910 Frances Pkwy
Park Ridge, IL 60068



**Please review the enclosed letter about your client's account**

Account: ████████
Client(s):           Bradley B. Sandona
Property Address:    1275 E Baldwin Lane
                     401
                     Palatine, IL 60074-0000

Dear Bradley B. Sandona:

We've enclosed a letter we sent to your client about a credit we applied to their account. We're sending this information to you, as the retained counsel for the customer, consistent with bankruptcy guidelines.

If you have any questions, please call us at one of the numbers below.

Sincerely,

Chase
1-877-496-4874, ext. 3000521
1-800-582-0542 TTY

Enclosed:
- Client letter



**Chase (Mail Code LA4-5555)**
700 Kansas Lane
Monroe, LA 71203

February 12, 2018



Bradley B. Sandona
910 Frances Pkwy
Park Ridge, IL 60068

**We've credited your mortgage account**

Account:
Property Address:   1275 E Baldwin Lane
401
Palatine, IL 60074-0000

Dear Bradley B. Sandona:

We credited your account $689.04 on January 22, 2018, because we didn't file a payment change notice (PCN), we were late in filing a PCN, or we filed a PCN with an incorrect item listed during your Chapter 13 bankruptcy.

**Year-end tax information**
If we're required to do so by the IRS, we'll report this amount on IRS Form 1099-MISC (Miscellaneous Income) or Form 1042-S (Foreign Person's U.S. Source Income Subject to Withholding) for 2018. If you have questions about how this affects your tax return, please consult your tax advisor.

If you have any questions, please call us at one of the numbers below. We appreciate your business.

Sincerely,

Chase
1-877-496-4874, ext. 3000521
1-800-582-0542 TTY
www.chase.com

Esta comunicación contiene información importante acerca de la cuenta. Si tiene alguna pregunta o necesita ayuda para traducirla, comuníquese con nosotros llamando al 1-866-243-5851.

# CHASE ◯

chase.com

| Customer Service Includes 24/7 Automated Response | 1-800-848-9380 |
| --- | --- |
| Monday - Thursday | 8 a.m. - midnight (ET) |
| Friday | 8 a.m. - 10 p.m. (ET) |
| Saturday | 8 a.m. - 5 p.m. (ET) |
| Hearing Impaired Service (TTY) | 1-800-582-0542 |

21658 MSD Z 04718 C·  BRE
BRADLEY B SANDONA
910 FRANCES PKWY
PARK RIDGE IL 60068-5124

### Mortgage Loan Statement

| | |
| --- | --- |
| Loan Number | ▮▮▮▮▮▮▮▮ |
| Statement Date | 02/16/2018 |
| Property Address | 1275 E Baldwin Ln 401 Palatine, IL 60074 |

| | |
| --- | --- |
| **Total Amount Due** | **$30,428.77** |
| **Payment Due Date** | **03/01/2018** |

A late charge of $33.59 may apply if received after 03/16/2018.

## Loan Overview (as of 02/16/2018)

| | |
| --- | --- |
| Original Principal Balance | $123,397.00 |
| Unpaid Principal Balance | $117,019.10 |
| Interest Rate | 5.12500% |
| Escrow Balance | ($8,607.62) |
| Unapplied Balance | $689.04 |

Your Unpaid Principal Balance is not a payoff quote. Learn more about the payoff process by calling the phone number at the top of this statement.

## Explanation of Amount Due

| | |
| --- | --- |
| Principal | $200.66 |
| Interest | $471.23 |
| Escrow Payment (Taxes and/or Insurance) | $311.94 |
| **Monthly Payment** | **$983.83** |
| | |
| **Prior Fees/Charges** | **$0.00** |
| | |
| Fees/Charges Since Last Statement | $0.00 |
| Original Missed Payment Date | 03/01/2015 |
| Past Due Amount | $29,444.94 |
| **Total Amount Due** | **$30,428.77** |

## Past Payments Breakdown

| | Paid Since Last Statement | Paid Year-to-Date |
| --- | --- | --- |
| Principal | $0.00 | $171.39 |
| Interest | $0.00 | $500.50 |
| Escrow Payment (Taxes and/or Insurance) | $0.00 | $17.15 |
| Unapplied Funds | $0.00 | $689.04 |
| **Total** | **$0.00** | **$1,378.08** |

## Transaction Activity Since Your Last Statement (Includes Fees/Charges)

| Transaction Date | Description | Total Received | Principal | Interest | Escrow | Fees | Unapplied Funds |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 02/12/2018 | COUNTY TAX PAID | | | | $306.48 | | |

## Important Messages

The balance of your unapplied funds account is $689.04. This amount is less than the total amount required to make a full monthly payment. This means that these funds will remain in your unapplied funds account until additional funds are received that equal the full payment amount. If you have any questions or want to apply these funds in a different way, please call us at 1-800-848-9380.

If you or any occupant of your home are or recently were on active Military duty or related active service, you may be eligible for benefits and protections under the federal Servicemembers Civil Relief Act (SCRA), state law, or Chase policy. These benefits and protections may include protection from foreclosure or eviction without a court order, and in some cases, interest rate and fee benefits. Some protections also may be available if you are the dependent of an eligible Servicemember. In addition, some state laws may allow Servicemembers to request a payment deferral.

For more information, please call Chase Military Services at 1-877-469-0110.

Your 2017 IRS Form 1098 (Mortgage Interest Statement) is available, if applicable, at chase.com/TaxStatement. Most accounts can be viewed online.

▼   Please detach and return the bottom portion of this statement with your payment using the enclosed envelope.   ▼

000 ▮▮▮▮▮▮▮  313000  00098383  00101742  03042877  00005

# CHASE ◯

☐ Check box if address change is documented on the back.



**BRADLEY B SANDONA**
Loan Number          3005341601
Total Amount Due     $30,428.77
Payment Due Date     03/01/2018

Please tell us how you want us to apply your funds. Make your check or money order payable to Chase and write your loan number on it. Please do not send post-dated checks or cash.

| | | |
| --- | --- | --- |
| Monthly Payment ($983.83) | $ | |
| Late Charges ($0.00) | $ | |
| Fees Due ($0.00) | $ | |
| Additional Principal | $ | |
| Additional Escrow | $ | |
| **Total Amount Enclosed** | **$** | |

A late charge of $33.59 may apply if received after 03/16/2018.

CHASE
PO BOX 9001871
LOUISVILLE KY 40290-1871

⑆5000050 26⑆ 000▮▮▮▮▮▮

# CHASE

**Delinquency Information**

| | |
|---|---|
| Loan Number | ▉▉▉▉▉ |
| Statement Date | 02/16/2018 |
| Property Address | 1275 E Baldwin Ln |
| | 401 |
| | Palatine, IL  60074 |

BRADLEY B SANDONA
910 FRANCES PKWY
PARK RIDGE IL  60068-5124

## Important Notice

**You've missed one or more payments and your mortgage loan is in default.** This summary highlights the status of your account, your missed payments and how to get help.

We encourage you to call us at 1-800-848-9380 so we can help you apply for options that may allow you to stay in your home, such as a repayment plan, forbearance plan or loan modification, or otherwise avoid foreclosure through a short sale or deed-in-lieu of foreclosure. You can find more information on our loss mitigation options and application process at chase.com.

## Amount Due

As of 02/16/2018, $30,428.77 is required to bring your loan current.

This amount was calculated on the date referenced above, which means it may change if additional fees are billed after this date. Call us at 1-800-848-9380 to confirm the full payment amount you owe to bring your account up to date.

## Delinquency Status

**Your mortgage loan payment was due on 03/01/2015, and is 1083 days past due. If you have already made your past-due payments, please disregard this notice.**

If you have not made past-due payments, you may be at risk of foreclosure or other fees and charges.

## Other Resources

You can call the U.S. Department of Housing and Urban Development at 1-800-569-4287, the U.S. Department of the Treasury sponsored HOPE Hotline number at 1-888-995-HOPE (1-888-995-4673) to get free assistance, or visit HopeNow.com. You can also find a nonprofit HUD-approved counselor who can provide the information and assistance you may need to avoid foreclosure by using the search tool at hud.gov/offices/hsg/sfh/hcc/fc/. These Hud-approved housing counseling agencies found on HUD.gov can also help you with your household budgeting at no charge.

## Additional Information

**This communication is an attempt to collect a debt and any information obtained will be used for that purpose.**

However, to the extent your original obligation was discharged or is subject to an automatic stay of bankruptcy under Title 11 of the United States Code, this notice is for compliance with non-bankruptcy law and/or informational purposes only and does not constitute an attempt to collect a debt or to impose personal liability for such obligation. Nothing in this letter (including our use of the words "your," "loan," "mortgage," or "account" means that you're required to repay a debt that's been discharged. Any payment you make on the account is voluntary, but we may still have rights under the security instrument, including the right to foreclose on the property.

If you are represented by an attorney, please refer this letter to your attorney and provide us with the attorney's name, address, and telephone number.

## Summary of Your Most Recent Missed Payments

| Payment Due Date | Amount Remaining Past Due |
|---|---|
| 09/01/2017 | $924.17 |
| 10/01/2017 | $924.17 |
| 11/01/2017 | $924.17 |
| 12/01/2017 | $924.17 |
| 01/01/2018 | $924.17 |
| 02/01/2018 | $924.17 |



**Please see reverse side for important information.**

**Chase**
P.O. Box 183210
Columbus, OH 43218-3210





March 2, 2018

|| իլ|ի|ի|որ||ի||ի||||ի|||ի|ի|ի|ի|ի| իլ|ի||||ի||ի||

000001 - 1 of 1 NSP0ALN0-Z1 J7009917 000000000000

BRADLEY B SANDONA
910 FRANCES PKWY
PARK RIDGE, IL 60068

**We're now both the servicer and owner of your mortgage loan**

Account:
Property Address:      1275E BALDWIN LN 401
                       PALATINE, IL 60074

Dear Bradley B Sandona:

JPMorgan Chase Bank, N.A., is already the servicer for your loan, and now we also own your loan.

*Your servicer handles all the loan activity, including mailing statements and annual tax forms, processing payments, providing updates, and answering questions.*

**There's nothing you need to do because of this change.**
- The terms and conditions of your loan remain the same.
- You should still make payments to the address on your statement, on chase.com, through our automated system, or with a representative free of charge.

You can find more information on the enclosed notice. If you have questions, please call us at one of the numbers below. We appreciate your business.

Sincerely,

Chase
1-800-848-9136
1-800-582-0542 TTY
www.chase.com

Esta comunicación contiene información importante acerca de la cuenta. Si tiene alguna pregunta o necesita ayuda para traducirla, comuníquese con nosotros llamando al 1-855-280-4198.

Enclosed:
- Information about the new owner of your loan

CR52157-a
AS102



24547 Page 1 of 2

   chase.com



| Customer Service | 1-800-848-9380 |
| Includes 24/7 Automated Response | |
| Monday - Thursday | 8 a.m. - midnight (ET) |
| Friday | 8 a.m. - 10 p.m. (ET) |
| Saturday | 8 a.m. - 5 p.m. (ET) |
| Hearing Impaired Service (TTY) | 1-800-582-0542 |

ılıılıılılıılılıllılllllllılılılılılıll

24547 MSD  Z 07516 C -  BRE TI
BRADLEY B SANDONA
910 FRANCES PKWY
PARK RIDGE IL  60068-5124

## Mortgage Loan Statement

| Loan Number | ▉▉▉▉▉▉ |
| Statement Date | 03/16/2018 |
| Property Address | 1275 E Baldwin Ln |
| | 401 |
| | Palatine, IL  60074 |

| **Total Amount Due** | **$31,412.60** |
| **Payment Due Date** | **04/01/2018** |

A late charge of $33.59 may apply if received after
04/16/2018.

### Loan Overview (as of 03/16/2018)

| Original Principal Balance | $123,397.00 |
| Unpaid Principal Balance | $117,019.10 |
| Interest Rate | 5.12500% |
| Escrow Balance | ($6,607.62) |
| Unapplied Balance | $689.04 |

Your Unpaid Principal Balance is not a payoff quote. Learn more about the payoff process by calling the
phone number at the top of this statement.

### Past Payments Breakdown

| | Paid Since Last Statement | Paid Year-to-Date |
| --- | --- | --- |
| Principal | $0.00 | $171.39 |
| Interest | $0.00 | $500.50 |
| Escrow Payment (Taxes and/or Insurance) | $0.00 | $17.15 |
| Unapplied Funds | $0.00 | $689.04 |
| **Total** | **$0.00** | **$1,378.08** |

### Explanation of Amount Due

| Principal | $201.52 |
| Interest | $470.37 |
| Escrow Payment (Taxes and/or Insurance) | $311.94 |
| **Monthly Payment** | **$983.83** |
| | |
| Prior Fees/Charges | $0.00 |
| | |
| Fees/Charges Since Last Statement | $0.00 |
| | |
| Original Missed Payment Date | 03/01/2015 |
| **Past Due Amount** | **$30,428.77** |
| **Total Amount Due** | **$31,412.60** |

### Transaction Activity Since Your Last Statement (Includes Fees/Charges)

| Transaction Date | Description | Total Received | Principal | Interest | Escrow | Fees | Unapplied Funds |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | No transactions since your last statement | | | | | |

### Important Messages

The balance of your unapplied funds account is $689.04. This amount is less than the total amount required to make a full monthly payment. This means that these funds will remain in your unapplied funds account until additional funds are received that equal the full payment amount. If you have any questions or want to apply these funds in a different way, please call us at 1-800-848-9380.

If you or any occupant of your home are or recently were on active Military duty or related active service, you may be eligible for benefits and protections under the federal Servicemembers Civil Relief Act (SCRA), state law, or Chase policy. These benefits and protections may include protection from foreclosure or eviction without a court order, and in some cases, interest rate and fee benefits. Some protections also may be available if you are the dependent of an eligible Servicemember. In addition, some state laws may allow Servicemembers to request a payment deferral.

For more information, please call Chase Military Services at 1-877-469-0110.

Your 2017 IRS Form 1098 (Mortgage Interest Statement) is available, if applicable, at **chase.com/TaxStatement**. Most accounts can be viewed online.

▼   Please detach and return the bottom portion of this statement with your payment using the enclosed envelope.   ▼

   313000  00098383  00101742  03141260  00009



☐ Check box if address change is
documented on the back.

**BRADLEY B SANDONA**
| Loan Number | 3005341801 |
| Total Amount Due | $31,412.60 |
| Payment Due Date | 04/01/2018 |

ılılılıılıllıllllılıllıllıllıllllılıllllılıllllll

CHASE
PO BOX 9001871
LOUISVILLE KY 40290-1871

Please tell us how you
want us to apply your
funds. Make your check or
money order payable to
Chase and write your loan
number on it. Please do
not send post-dated
checks or cash.

| Monthly Payment ($983.83) | $ |
| Late Charges ($0.00) | $ |
| Fees Due ($0.00) | $ |
| Additional Principal | $ |
| Additional Escrow | $ |
| **Total Amount Enclosed** | **$** |

A late charge of $33.59 may apply if received after 04/16/2018.

0000001 1824 180316 Page 1 of 2   24547



  chase.com



| Customer Service | 1-800-848-9380 |
|---|---|
| Includes 24/7 Automated Response | |
| Monday - Thursday | 8 a.m. - midnight (ET) |
| Friday | 8 a.m. - 10 p.m. (ET) |
| Saturday | 8 a.m. - 5 p.m. (ET) |
| Hearing Impaired Service (TTY) | 1-800-582-0542 |

71509 MSD  Z 10619 C -  BRE
BRADLEY B SANDONA
910 FRANCES PKWY
PARK RIDGE IL 60068-5124

## Mortgage Loan Statement

| Loan Number | |
|---|---|
| Statement Date | 04/16/2018 |
| Property Address | 1275 E Baldwin Ln |
| | 401 |
| | Palatine, IL  60074 |

| Total Amount Due | $32,396.43 |
|---|---|
| Payment Due Date | 05/01/2018 |

A late charge of $33.59 may apply if received after
05/16/2018.

### Loan Overview (as of 04/16/2018)

| | |
|---|---|
| Original Principal Balance | $123,397.00 |
| Unpaid Principal Balance | $117,019.10 |
| Interest Rate | 5.12500% |
| Escrow Balance | ($6,607.62) |
| Unapplied Balance | $689.04 |

Your Unpaid Principal Balance is not a payoff quote. Learn more about the payoff process by calling the
phone number at the top of this statement.

### Past Payments Breakdown

| | Paid Since Last Statement | Paid Year-to-Date |
|---|---|---|
| Principal | $0.00 | $171.39 |
| Interest | $0.00 | $500.50 |
| Escrow Payment (Taxes and/or Insurance) | $0.00 | $17.15 |
| Unapplied Funds | $0.00 | $689.04 |
| **Total** | **$0.00** | **$1,378.08** |

### Explanation of Amount Due

| | |
|---|---|
| Principal | $202.38 |
| Interest | $469.51 |
| Escrow Payment (Taxes and/or Insurance) | $311.94 |
| **Monthly Payment** | **$983.83** |
| | |
| Prior Fees/Charges | $0.00 |
| | |
| Fees/Charges Since Last Statement | $0.00 |
| | |
| Original Missed Payment Date | 03/01/2015 |
| Past Due Amount | $31,412.60 |
| **Total Amount Due** | **$32,396.43** |

### Transaction Activity Since Your Last Statement (Includes Fees/Charges)

| Transaction Date | Description | Total Received | Principal | Interest | Escrow | Fees | Unapplied Funds |
|---|---|---|---|---|---|---|---|
| | | No transactions since your last statement | | | | | |

### Important Messages

The balance of your unapplied funds account is $689.04. This amount is less than the total amount required to make a full monthly payment. This
means that these funds will remain in your unapplied funds account until additional funds are received that equal the full payment amount. If you
have any questions or want to apply these funds in a different way, please call us at 1-800-848-9380.

If you or any occupant of your home are or recently were on active Military duty or related active service, you may be eligible for benefits and
protections under the federal Servicemembers Civil Relief Act (SCRA), state law, or Chase policy. These benefits and protections may include
protection from foreclosure or eviction without a court order, and in some cases, interest rate and fee benefits. Some protections also may be
available if you are the dependent of an eligible Servicemember. In addition, some state laws may allow Servicemembers to request a payment
deferral.

For more information, please call Chase Military Services at 1-877-469-0110.

▼    Please detach and return the bottom portion of this statement with your payment using the enclosed envelope.    ▼

000 ███████ █ 313000  00098383  00101742  03239643  00005



## CHASE

☐ Check box if address change is
documented on the back.

**BRADLEY B SANDONA**
| Loan Number | 3005341801 |
| Total Amount Due | $32,396.43 |
| Payment Due Date | 05/01/2018 |



Please tell us how you
want us to apply your
funds. Make your check or
money order payable to
Chase and write your loan
number on it. Please do
not send post-dated
checks or cash.

| Monthly Payment ($983.83) | $ | | |
| Late Charges ($0.00) | $ | | |
| Fees Due ($0.00) | $ | | |
| Additional Principal | $ | | |
| Additional Escrow | $ | | |
| Total Amount Enclosed | $ | | |

CHASE
PO BOX 9001871
LOUISVILLE KY 40290-1871

A late charge of $33.59 may apply if received after 05/16/2018.

**Chase**
P.O. Box 183210
Columbus, OH 43218-3210





March 2, 2018

֊ll֊ll֊l֊l֊l֊ll֊lll֊ll֊ll֊l֊l֊l֊ll֊lll֊l֊l֊lll֊֊ll

000001 - 1 of 1 NSP0ALN0-Z1 J7009917 000000000000

BRADLEY B SANDONA
910 FRANCES PKWY
PARK RIDGE, IL 60068

**We're now both the servicer and owner of your mortgage loan**

Account:              ███████████
Property Address:     1275E BALDWIN LN 401
                      PALATINE, IL 60074

Dear Bradley B Sandona:

JPMorgan Chase Bank, N.A., is already the servicer for your loan, and now we also own your loan.

*Your servicer handles all the loan activity, including mailing statements and annual tax forms, processing payments, providing updates, and answering questions.*

**There's nothing you need to do because of this change.**
- The terms and conditions of your loan remain the same.
- You should still make payments to the address on your statement, on chase.com, through our automated system, or with a representative free of charge.

You can find more information on the enclosed notice. If you have questions, please call us at one of the numbers below. We appreciate your business.

Sincerely,

Chase
1-800-848-9136
1-800-582-0542 TTY
www.chase.com

Esta comunicación contiene información importante acerca de la cuenta. Si tiene alguna pregunta o necesita ayuda para traducirla, comuníquese con nosotros llamando al 1-855-280-4198.

Enclosed:
- Information about the new owner of your loan

CR52157-a
AS102